# EXHIBIT D

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BEGBATES or BEGNO | ENDBATES or ENDNO | BEGATTACH | ENDATTACH | NUMBER OF ATTACHMENTS | CUSTODIAN | FROM | TO | CC | BCC | EMAILSUBJECT | DATESENT | DATERCVD | FILENAME | FILE_EXTENT | DOCTYPE | AUTHOR | CREATEDATE | FILEHASH | Privilege Response | Privilege Type(s) | Description | Basis of Privilege Claim |
| 2 | FTC-PROD-00030729 | FTC-PROD-00030731 | FTC-PROD-00030728 | FTC-PROD-00030731 | | Butrymowicz | | | | | | | | FTC Daraprim Response 12-22-15.pdf | pdf | Acrobat | JBowers | 12/23/2015 | 6965B08523B5689D58D870DD2D296652 | Redacted | Statutory and Regulatory (18 USC § 1905, 21 CFR §§ 20.61(c),312.130(b), 314.430(c),(d)(1)) | Letter from the FDA to FTC regarding FTC's request for information about Daraprim | Reveals information about ANDA filer or filers that is protected from disclosure |
| 3 | FTC-PROD-00030738 | FTC-PROD-00030741 | | | 0 | Perlman | Weddle, Andrea <aweddle@idsociety.org> | Perlman, Neal <nperlman@ftc.gov> | | | RE: FTC investigation of Turing | 4/5/2019 | 4/5/2019 | RE: FTC investigation of Turing.mht | mht | email | | | 8301B2DC375A374AB27B52E3DE405B6E | Redacted | Informant | Email between FTC and third party regarding Daraprim investigation | Reveals the identity of an informant |
| 4 | FTC-PROD-00030742 | FTC-PROD-00030745 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'Weddle, Andrea' <aweddle@idsociety.org> | | | RE: FTC investigation of Turing | 4/5/2019 | 4/5/2019 | RE: FTC investigation of Turing.mht | mht | email | | | 620A5A0105062BC485BF99954F9B3278 | Redacted | Informant | Email between FTC and third party regarding Daraprim investigation | Reveals the identity of an informant |
| 5 | FTC-PROD-00030746 | FTC-PROD-00030746 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | | | | FTC Interview | 4/5/2019 | 4/5/2019 | FTC Interview.mht | mht | email | | | CE860C00518989541DCA27FE32551829 | Redacted | Informant | Email between FTC and informant regarding Daraprim investigation | Reveals the identity of an informant |
| 6 | FTC-PROD-00030747 | FTC-PROD-00030747 | | | 0 | Perlman | | Perlman, Neal <nperlman@ftc.gov> | | | Re: FTC Interview | 4/6/2019 | 4/6/2019 | Re: FTC Interview.mht | mht | email | | | 1692F8232ADF53579FACF1096FB0F16C | Redacted | Informant | Email between FTC and informant regarding Daraprim investigation | Reveals the identity of an informant |
| 7 | FTC-PROD-00030748 | FTC-PROD-00030748 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | | | | Re: FTC Interview | 4/7/2019 | 4/7/2019 | Re: FTC Interview.mht | mht | email | | | 6CB6CF6FEEE4805B63F9B2E47812CA06 | Redacted | Informant | Email between FTC and informant regarding Daraprim investigation | Reveals the identity of an informant |
| 8 | FTC-PROD-00030749 | FTC-PROD-00030749 | | | 0 | Perlman | | Perlman, Neal <nperlman@ftc.gov> | | | Re: FTC Interview | 4/8/2019 | 4/8/2019 | Re: FTC Interview.mht | mht | email | | | AF584D56E8394EB6A5D2CCCC742ED4BA | Redacted | Informant | Email between FTC and informant regarding Daraprim investigation | Reveals the identity of an informant |
| 9 | FTC-PROD-00030750 | FTC-PROD-00030751 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | | Schmidt, J. Maren <mschmidt@ftc.gov> | | RE: FTC Interview | 4/8/2019 | 4/8/2019 | RE: FTC Interview.mht | mht | email | | | 6DA92609ED52CE2CA8ED03BC92657FE2 | Redacted | Informant | Email between FTC and informant regarding Daraprim investigation | Reveals the identity of an informant |
| 10 | FTC-PROD-00030752 | FTC-PROD-00030752 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | | Schmidt, J. Maren <mschmidt@ftc.gov> | | FTC Interview | 4/17/2019 | 4/17/2019 | FTC Interview.mht | mht | email | | | EE0E485F778C2230A5A59C8DC2ADE72C | Redacted | Informant | Email between FTC and informant regarding Daraprim investigation | Reveals the identity of an informant |
| 11 | FTC-PROD-00030753 | FTC-PROD-00030753 | | | 0 | Perlman | | Perlman, Neal <nperlman@ftc.gov> | Schmidt, J. Maren <mschmidt@ftc.gov> | | RE: FTC Interview | 4/17/2019 | 4/17/2019 | RE: FTC Interview.mht | mht | email | | | 5BACF55D3BA596BCD69C421458E29B3C | Redacted | Informant | Email between FTC and informant regarding Daraprim investigation | Reveals the identity of an informant |
| 12 | FTC-PROD-00030754 | FTC-PROD-00030754 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | | | | FTC Interview | 4/18/2019 | 4/18/2019 | FTC Interview.mht | mht | email | | | B18018FECE1034A2DEA67DAAE25AF340 | Redacted | Informant | Meeting invitation from FTC to informant | Reveals the identity of an informant |
| 13 | FTC-PROD-00030755 | FTC-PROD-00030755 | | | 0 | Perlman | | Perlman, Neal <nperlman@ftc.gov> | | | RE: FTC Interview | 4/18/2019 | 4/18/2019 | RE: FTC Interview.mht | mht | email | | | 91FF0E36F5E49573BDC7D435DC84A7EF | Redacted | Informant | Email between FTC and informant regarding Daraprim investigation | Reveals the identity of an informant |
| 14 | FTC-PROD-00030756 | FTC-PROD-00030756 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | | | | RE: FTC Interview | 4/18/2019 | 4/18/2019 | RE: FTC Interview.mht | mht | email | | | 293CF8D127AF63BDEC755BE5B5A91A9F | Redacted | Informant | Email between FTC and informant regarding Daraprim investigation | Reveals the identity of an informant |
| 15 | FTC-PROD-00030757 | FTC-PROD-00030757 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | | | | FTC Interview | 4/18/2019 | 4/18/2019 | FTC Interview.mht | mht | email | | | 2A52CCFA1522C23271FC7BDA1B02AE76 | Redacted | Informant | Meeting invitation from FTC to informants | Reveals the identity of an informant |
| 16 | FTC-PROD-00030758 | FTC-PROD-00030758 | FTC-PROD-00030758 | FTC-PROD-00030787 | 3 | Perlman | | Perlman, Neal <nperlman@ftc.gov> | Schmidt, J. Maren <mschmidt@ftc.gov> | | RE: FTC Interview | 4/23/2019 | 4/23/2019 | RE: FTC Interview.mht | mht | email | | | 13AACF77F335CD51BB738518082A6B19 | Redacted | Informant | Email between FTC and informant regarding Daraprim investigation | Reveals the identity of an informant |
| 17 | FTC-PROD-00030788 | FTC-PROD-00030789 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | | Schmidt, J. Maren <mschmidt@ftc.gov> | | RE: FTC Interview | 4/23/2019 | 4/23/2019 | RE: FTC Interview.mht | mht | email | | | 64DB8FF8D0BE25430A23D86178A7E886 | Redacted | Informant | Email between FTC and informant regarding Daraprim investigation | Reveals the identity of an informant |
| 18 | FTC-PROD-00030804 | FTC-PROD-00030805 | | | 0 | | Perlman, Neal <nperlman@ftc.gov> | | Schmidt, J. Maren <mschmidt@ftc.gov> | | RE: FTC Interview | 4/23/2019 | 4/23/2019 | RE FTC Interview.msg | msg | email | | | C0F35E933865CC0CAD3837DBD64A9D04 | Redacted | Informant | Email between FTC and informant regarding Daraprim investigation | Reveals the identity of an informant |
| 19 | FTC-PROD-00030806 | FTC-PROD-00030807 | | | 0 | | Perlman, Neal <nperlman@ftc.gov> | | Schmidt, J. Maren <mschmidt@ftc.gov> | | RE: FTC Interview | 4/8/2019 | 4/8/2019 | RE FTC Interview 4.msg | msg | email | | | 146D1EBE0DC9A2C9CD8F412EFC754149 | Redacted | Informant | Email between FTC and informant regarding Daraprim investigation | Reveals the identity of an informant |
| 20 | FTC-PROD-00030808 | FTC-PROD-00030808 | | | 0 | | Perlman, Neal <nperlman@ftc.gov> | | | | RE: FTC Interview | 4/18/2019 | 4/18/2019 | RE FTC Interview 3.msg | msg | email | | | EABFC188135AB56FE15ACEBD022F8D39 | Redacted | Informant | Email between FTC and informant regarding Daraprim investigation | Reveals the identity of an informant |
| 21 | FTC-PROD-00030816 | FTC-PROD-00030819 | FTC-PROD-00030809 | FTC-PROD-00030823 | 2 | | | | | | | | | FTC Daraprim 9-10-18 Response CLEAN_.pdf | pdf | Acrobat | moorev | 2/28/2019 | 58DBB1895C2AC10318B889DA8E5F9007 | Fully Redacted | Statutory and Regulatory (18 USC § 1905, 21 CFR §§ 20.61(c),312.130(b), 314.430(c),(d)(1)) | Letter from the FDA to FTC regarding FTC's information for information about Daraprim | Reveals information about ANDA filer or filers that is protected from disclosure |
| 22 | FTC-PROD-00030820 | FTC-PROD-00030820 | FTC-PROD-00030809 | FTC-PROD-00030823 | | | | | | | | | | Daraprim FTC Request 10-1-2018.xlsx | xlsx | MS Excel | Patel, Rinku | 10/1/2018 | | Withheld | Statutory and Regulatory (18 USC § 1905, 21 CFR §§ 20.61(c),312.130(b), 314.430(c),(d)(1)) | Spreadsheet containing details about applications for products containing pyrimethamine created by the FDA in response to FTC's request for information about Daraprim | Reveals information about ANDA filer or filers that is protected from disclosure |
| 23 | FTC-PROD-00030821 | FTC-PROD-00030823 | FTC-PROD-00030809 | FTC-PROD-00030823 | | | | | | | | | | ANDA-211271-PSUB-Meeting-00217_Send Written Response (1).pdf | pdf | Acrobat | Good, Wendy | 1/24/2019 | 3BAB9CFECA95994E65220C6064738C1E | Fully Redacted | Statutory and Regulatory (18 USC § 1905, 21 CFR §§ 20.61(c),312.130(b), 314.430(c),(d)(1)) | Letter from the FDA to ANDA applicant | Reveals information about ANDA filer or filers that is protected from disclosure |
| 24 | FTC-PROD-00033149 | FTC-PROD-00033172 | | | | | FDA | | | | | | | RLD Access Generic Inquiries Tracker -- for FTC_Redacted | pdf | Acrobat | | | DD661602AF05DFF49F90FE113D247A9F | Redacted | Statutory and Regulatory (18 USC § 1905, 21 CFR §§ 20.61(c),312.130(b), 314.430(c),(d)(1)) | Chart tracking RLD access inquiries for generic products | Reveals information about ANDA filer or filers that is protected from disclosure |
| 25 | PRIV-00017138 | PRIV-00017138 | | | 0 | Butrymowicz | Konopka, Kathleen <Kathleen.Konopka@usdoj.gov> | Butrymowicz, Daniel W. <dbutrymowicz@ftc.gov> | | | Impax/Turing investigation | 9/23/2015 | 9/23/2015 | Impax/Turing investigation.mht | mht | email | | | 809BFC86D91618808FD619FE1627335D | Withheld | Investigatory Files/Law Enforcement; Deliberative Process | Email between FTC and DOJ regarding Impax/Turing investigation | Reveals investigation techniques and deliberation between law enforcement agencies |
| 26 | PRIV-00017139 | PRIV-00017139 | | | 0 | Butrymowicz | Konopka, Kathleen <Kathleen.Konopka@usdoj.gov> | Schmidt, J. Maren <mschmidt@ftc.gov> | Butrymowicz, Daniel W. <dbutrymowicz@ftc.gov> | | RE: Impax/Turing investigation | 9/25/2015 | 9/25/2015 | RE: Impax/Turing investigation.mht | mht | email | | | C3EC0637E0E5267BF9A0BE347CC7A393 | Withheld | Investigatory Files/Law Enforcement; Deliberative Process | Email between FTC and DOJ regarding Impax/Turing investigation | Reveals investigation techniques and deliberation between law enforcement agencies |
| 27 | PRIV-00017140 | PRIV-00017140 | | | 0 | Butrymowicz | Konopka, Kathleen <Kathleen.Konopka@usdoj.gov> | Schmidt, J. Maren <mschmidt@ftc.gov> | Butrymowicz, Daniel W. <dbutrymowicz@ftc.gov> | | RE: Impax/Turing investigation | 9/28/2015 | 9/28/2015 | RE: Impax/Turing investigation.mht | mht | email | | | 34A72072FBE99F566EF846C421B8140F | Withheld | Investigatory Files/Law Enforcement; Deliberative Process | Email between FTC and DOJ regarding Impax/Turing investigation | Reveals investigation techniques and deliberation between law enforcement agencies |
| 28 | PRIV-00017141 | PRIV-00017141 | | | 0 | Butrymowicz | Konopka, Kathleen <Kathleen.Konopka@usdoj.gov> | Schmidt, J. Maren <mschmidt@ftc.gov> | Butrymowicz, Daniel W. <dbutrymowicz@ftc.gov> | | RE: Impax/Turing investigation | 10/13/2015 | 10/13/2015 | RE: Impax/Turing investigation.mht | mht | email | | | 8E6A573C2239C27CA646E8DA5C69B53B | Withheld | Investigatory Files/Law Enforcement; Deliberative Process | Email between FTC and DOJ regarding Impax/Turing investigation | Reveals investigation techniques and deliberation between law enforcement agencies |
| 29 | PRIV-00017142 | PRIV-00017143 | | | 0 | Butrymowicz | Konopka, Kathleen <Kathleen.Konopka@usdoj.gov> | Butrymowicz, Daniel W. <dbutrymowicz@ftc.gov> | Schmidt, J. Maren <mschmidt@ftc.gov>; Mittal, Sonia (ATR) <Sonia.Mittal@usdoj.gov>; Moynahan, William (ATR) <William.Moynahan@usdoj.gov> | | RE: Impax/Turing investigation | 11/10/2015 | 11/10/2015 | RE: Impax/Turing investigation.mht | mht | email | | | B6985B594B6FDA0374E8377847679376 | Withheld | Investigatory Files/Law Enforcement; Deliberative Process | Email between FTC and DOJ regarding Impax/Turing investigation | Reveals investigation techniques and deliberation between law enforcement agencies |
| 30 | PRIV-00017874 | PRIV-00017874 | PRIV-00017874 | PRIV-00017876 | 1 | Huyett | Huyett, Daniel Patrick <dhuyett@ftc.gov> | mlavelle@bop.gov' | Perlman, Neal <nperlman@ftc.gov> | | FTC Letter to BOP re: Martin Shkreli | 9/27/2019 | 9/27/2019 | FTC Letter to BOP re: Martin Shkreli.mht | mht | email | | | 843571E4CA38139F1D9391980B7960FD | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 31 | PRIV-00017875 | PRIV-00017876 | PRIV-00017874 | PRIV-00017876 | | Huyett | | | | | | | | 2019.09.27 Letter from Neal Perlman (FTC) to Matt Lavelle (BOP) re Martin Shkreli.pdf | pdf | Acrobat | Huyett, Daniel Patrick | 9/27/2019 | 0561A7DF43D5D79944BF5DB82D5D42FB | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Letter from Neal Perlman, FTC, to Matt Lavelle, BOP regarding the FTC investigation related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 32 | PRIV-00017877 | PRIV-00017877 | PRIV-00017877 | PRIV-00017879 | 1 | Huyett | Matthew Lavelle <mlavelle@bop.gov> | Huyett, Daniel Patrick <dhuyett@ftc.gov> | Perlman, Neal <nperlman@ftc.gov> | | FTC Letter to BOP re: Martin Shkreli | 9/30/2019 | 9/30/2019 | FTC Letter to BOP re: Martin Shkreli.mht | mht | email | | | 8853F9062A66363B8EEAF829866E1160 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 33 | PRIV-00017878 | PRIV-00017879 | PRIV-00017877 | PRIV-00017879 | | Huyett | | | | | | | | 2019.09.27 Letter from Neal Perlman (FTC) to Matt Lavelle (BOP) re Martin Shkreli.pdf | pdf | Acrobat | Huyett, Daniel Patrick | 9/27/2019 | 0561A7DF43D5D79944BF5DB82D5D42FB | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Letter from Neal Perlman, FTC, to Matt Lavelle, BOP regarding the FTC investigation into Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 34 | PRIV-00017880 | PRIV-00017880 | | | 0 | Huyett | Huyett, Daniel Patrick <dhuyett@ftc.gov> | 'Matthew Lavelle' <mlavelle@bop.gov> | Perlman, Neal <nperlman@ftc.gov> | | RE: FTC Letter to BOP re: Martin Shkreli | 9/30/2019 | 9/30/2019 | RE: FTC Letter to BOP re: Martin Shkreli.mht | mht | email | | | B0B5F36D6AFA5B8316BA7FFCE69E42AF | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 35 | PRIV-00017881 | PRIV-00017881 | | | 0 | Huyett | Perlman, Neal <nperlman@ftc.gov> | Matthew Lavelle <mlavelle@bop.gov>; Huyett, Daniel Patrick <dhuyett@ftc.gov> | | | RE: FTC Letter to BOP re: Martin Shkreli | 10/3/2019 | 10/3/2019 | RE: FTC Letter to BOP re: Martin Shkreli.mht | mht | email | | | C1282FE4B01C96A7C53827951D6B75DA | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 36 | PRIV-00017882 | PRIV-00017882 | PRIV-00017882 | PRIV-00017883 | 1 | Huyett | Kathie Clouser <kclouser@bop.gov> | Cody Garrison <c3garrison@bop.gov>; Matthew Lavelle <mlavelle@bop.gov>; Huyett, Daniel Patrick <dhuyett@ftc.gov> | Chris Coombe <ccoombe@bop.gov> | | Fwd: FTC Letter to BOP re: Martin Shkreli (attachment) | 10/14/2019 | 10/14/2019 | Fwd: FTC Letter to BOP re: Martin Shkreli (attachment).mht | mht | email | | | F10D3F84583D812F454E566A5347FE80 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 37 | PRIV-00017883 | PRIV-00017883 | PRIV-00017882 | PRIV-00017883 | | Huyett | | | | | | | | Blank Transactional Data Form.pdf | pdf | Acrobat | BOP00637 | 5/3/2012 | EE10561FCBDB1C7D4509646F7CB964C9 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Inmate transactional data form | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 38 | PRIV-00017884 | PRIV-00017884 | | | 0 | Huyett | Matthew Lavelle <mlavelle@bop.gov> | Kathie Clouser <kclouser@bop.gov>; Perlman, Neal <nperlman@ftc.gov> | Cody Garrison <c3garrison@bop.gov>; Chris Coombe <ccoombe@bop.gov>; Huyett, Daniel Patrick <dhuyett@ftc.gov> | | RE: FTC Letter to BOP re: Martin Shkreli (attachment) | 10/15/2019 | 10/15/2019 | RE: FTC Letter to BOP re: Martin Shkreli (attachment).mht | mht | email | | | F63AD9D8D325191AC0AE7019A4A1ED28 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP attorney regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 39 | PRIV-00017885 | PRIV-00017885 | | | 0 | Huyett | Matthew Lavelle <mlavelle@bop.gov> | Kathie Clouser <kclouser@bop.gov>; Perlman, Neal <nperlman@ftc.gov> | Huyett, Daniel Patrick <dhuyett@ftc.gov> | | RE: FTC Letter to BOP re: Martin Shkreli (attachment) | 10/21/2019 | 10/21/2019 | RE: FTC Letter to BOP re: Martin Shkreli (attachment).mht | mht | email | | | 4ECE46AF694BC6AA8F05AB7B6F14A546 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 40 | PRIV-00023487 | PRIV-00023487 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | alixandra.smith@usdoj.gov' | | | Federal Trade Commission Inquiry | 9/11/2019 | 9/11/2019 | Federal Trade Commission Inquiry.mht | mht | email | | | C8CBF5CB6D3BBECAF4B1665DF66FE6B9 | Withheld | Work Product | Email between FTC and DOJ regarding Vyera investigation | Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 41 | PRIV-00023488 | PRIV-00023488 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'alixandra.smith@usdoj.gov' | | | RE: Federal Trade Commission Inquiry | 9/16/2019 | 9/16/2019 | RE: Federal Trade Commission Inquiry.mht | mht | email | | | 5F92746CC35D25D31E159A080B79E7B9 | Withheld | Work Product | Email between FTC and DOJ regarding Vyera investigation | Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 42 | PRIV-00023489 | PRIV-00023489 | | | 0 | Perlman | Smith, Alixandra (USANYE) 12 <Alixandra.Smith@usdoj.gov> | Perlman, Neal <nperlman@ftc.gov> | | | Re: Federal Trade Commission Inquiry | 9/19/2019 | 9/19/2019 | Re: Federal Trade Commission Inquiry.mht | mht | email | | | 558FC337FDBA553A2E52FFDBEE850B92 | Withheld | Work Product | Email between FTC and DOJ regarding Vyera investigation | Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 43 | PRIV-00023490 | PRIV-00023491 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'Smith, Alixandra (USANYE) 12' <Alixandra.Smith@usdoj.gov> | | | RE: Federal Trade Commission Inquiry | 9/19/2019 | 9/19/2019 | RE: Federal Trade Commission Inquiry.mht | mht | email | | | 1DAD505281FBFEB4E5BD3D2C71DF52AA | Withheld | Work Product | Email between FTC and DOJ regarding Vyera investigation | Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 44 | PRIV-00023492 | PRIV-00023493 | | | 0 | Perlman | Smith, Alixandra (USANYE) 12 <Alixandra.Smith@usdoj.gov> | Perlman, Neal <nperlman@ftc.gov> | | | RE: Federal Trade Commission Inquiry | 9/19/2019 | 9/19/2019 | RE: Federal Trade Commission Inquiry.mht | mht | email | | | 94D22AF39EFAEAD5EBA4A723BFA5549A | Withheld | Work Product | Email between FTC and DOJ regarding Vyera investigation | Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 45 | PRIV-00023494 | PRIV-00023495 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'Smith, Alixandra (USANYE) 12' <Alixandra.Smith@usdoj.gov> | | | RE: Federal Trade Commission Inquiry | 9/19/2019 | 9/19/2019 | RE: Federal Trade Commission Inquiry.mht | mht | email | | | 082C3939E413D5EEB635846D00B04163 | Withheld | Work Product | Email between FTC and DOJ regarding Vyera investigation | Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 46 | PRIV-00023496 | PRIV-00023497 | | | 0 | Perlman | Smith, Alixandra (USANYE) 12 <Alixandra.Smith@usdoj.gov> | Perlman, Neal <nperlman@ftc.gov> | | | Re: Federal Trade Commission Inquiry | 9/22/2019 | 9/22/2019 | Re: Federal Trade Commission Inquiry.mht | mht | email | | | 4CE4816F2F9A0D98DF294B82D1A90FE3 | Withheld | Work Product | Email between FTC and DOJ regarding Vyera investigation | Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 47 | PRIV-00023498 | PRIV-00023499 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'Smith, Alixandra (USANYE) 12' <Alixandra.Smith@usdoj.gov> | | | RE: Federal Trade Commission Inquiry | 9/23/2019 | 9/23/2019 | RE: Federal Trade Commission Inquiry.mht | mht | email | | | 3E6F8061CACDA1E23E59442696729A8C | Withheld | Work Product | Email between FTC and DOJ regarding Vyera investigation | Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 48 | PRIV-00023500 | PRIV-00023500 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'mlavelle@bop.gov' | | | Federal Trade Commission Nonpublic Investigation | 9/23/2019 | 9/23/2019 | Federal Trade Commission Nonpublic Investigation.mht | mht | email | | | 8AD02B89D8A85B5114C750D2A7E9B9FC | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding investigation | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 49 | PRIV-00023501 | PRIV-00023503 | | | 0 | Perlman | Smith, Alixandra (USANYE) 12 <Alixandra.Smith@usdoj.gov> | Perlman, Neal <nperlman@ftc.gov> | | | RE: Federal Trade Commission Inquiry | 9/23/2019 | 9/23/2019 | RE: Federal Trade Commission Inquiry.mht | mht | email | | | 55A9B30AB5EEA328FF562E7F5FB24BE4 | Withheld | Work Product | Email between FTC and DOJ regarding Vyera investigation | Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 50 | PRIV-00023504 | PRIV-00023506 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'Smith, Alixandra (USANYE) 12' <Alixandra.Smith@usdoj.gov> | | | RE: Federal Trade Commission Inquiry | 9/23/2019 | 9/23/2019 | RE: Federal Trade Commission Inquiry.mht | mht | email | | | 29EBE38DC2436E1F62863786D6FEAC86 | Withheld | Work Product | Email between FTC and DOJ regarding Vyera investigation | Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 51 | PRIV-00023507 | PRIV-00023509 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'Smith, Alixandra (USANYE) 12' <Alixandra.Smith@usdoj.gov> | | | RE: Federal Trade Commission Inquiry | 9/23/2019 | 9/23/2019 | RE: Federal Trade Commission Inquiry.mht | mht | email | | | D6858F51054B9AC26C32AA08232E1397 | Withheld | Work Product | Email between FTC and DOJ regarding Vyera investigation | Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 52 | PRIV-00023510 | PRIV-00023510 | PRIV-00023510 | PRIV-00023512 | 1 | Perlman | Huyett, Daniel Patrick <dhuyett@ftc.gov> | mlavelle@bop.gov | Perlman, Neal <nperlman@ftc.gov> | | FTC Letter to BOP re: Martin Shkreli | 9/27/2019 | 9/27/2019 | FTC Letter to BOP re: Martin Shkreli.mht | mht | email | | | AE8FD364D9CCE003E4D6BDC70208241B | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 53 | PRIV-00023511 | PRIV-00023512 | PRIV-00023510 | PRIV-00023512 | | Perlman | | | | | | | | 2019.09.27 Letter from Neal Perlman (FTC) to Matt Lavelle (BOP) re Martin Shkreli.pdf | pdf | Acrobat | Huyett, Daniel Patrick | 9/27/2019 | 0561A7DF43D5D79944BF5DB82D5D42FB | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Letter from Neal Perlman, FTC, to Matt Lavelle, BOP regarding the FTC investigation into Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 54 | PRIV-00023513 | PRIV-00023513 | PRIV-00023513 | PRIV-00023515 | 1 | Perlman | Matthew Lavelle <mlavelle@bop.gov> | Huyett, Daniel Patrick <dhuyett@ftc.gov> | Perlman, Neal <nperlman@ftc.gov> | | FTC Letter to BOP re: Martin Shkreli | 9/30/2019 | 9/30/2019 | FTC Letter to BOP re: Martin Shkreli.mht | mht | email | | | 8853F9062A66363B8EEAF829866E1160 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 55 | PRIV-00023514 | PRIV-00023515 | PRIV-00023513 | PRIV-00023515 | | Perlman | | | | | | | | 2019.09.27 Letter from Neal Perlman (FTC) to Matt Lavelle (BOP) re Martin Shkreli.pdf | pdf | Acrobat | Huyett, Daniel Patrick | 9/27/2019 | 0561A7DF43D5D79944BF5DB82D5D42FB | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Letter from Neal Perlman, FTC, to Matt Lavelle, BOP regarding the FTC investigation into Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 56 | PRIV-00023516 | PRIV-00023517 | | | 0 | Perlman | Huyett, Daniel Patrick <dhuyett@ftc.gov> | Matthew Lavelle <mlavelle@bop.gov> | Perlman, Neal <nperlman@ftc.gov> | | RE: FTC Letter to BOP re: Martin Shkreli | 9/30/2019 | 9/30/2019 | RE: FTC Letter to BOP re: Martin Shkreli.mht | mht | email | | | F7B9BDD643942B54DF238CA9546E2814 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 57 | PRIV-00023518 | PRIV-00023518 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'Matthew Lavelle' <mlavelle@bop.gov>; Huyett, Daniel Patrick <dhuyett@ftc.gov> | | | RE: FTC Letter to BOP re: Martin Shkreli | 10/3/2019 | 10/3/2019 | RE: FTC Letter to BOP re: Martin Shkreli.mht | mht | email | | | 188116E19C584F452350F7720ACC510C | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 58 | PRIV-00023519 | PRIV-00023519 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'Smith, Alixandra (USANYE) 12' <Alixandra.Smith@usdoj.gov> | | | Discussion with FTC | 10/10/2019 | 10/10/2019 | Discussion with FTC.mht | mht | email | | | 62EA57193A578552885B44A924C65C95 | Withheld | Work Product | Email between FTC and DOJ regarding Vyera investigation | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 59 | PRIV-00023520 | PRIV-00023521 | PRIV-00023520 | PRIV-00023522 | 1 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'kclouser@bop.gov' | Huyett, Daniel Patrick <dhuyett@ftc.gov>; 'Chris Coombe' <ccoombe@bop.gov>; 'Cody Garrison' <c3garrison@bop.gov>; 'Matthew Lavelle' <mlavelle@bop.gov> | | RE: FTC Letter to BOP re: Martin Shkreli (attachment) | 10/15/2019 | 10/15/2019 | RE: FTC Letter to BOP re: Martin Shkreli (attachment).mht | mht | email | | | DA3DEC5B81F7DA7A435FCCE8780AA5A3 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 60 | PRIV-00023522 | PRIV-00023522 | PRIV-00023520 | PRIV-00023522 | | Perlman | | | | | | | | 2015.10.15 - N. Perlman Executed Transactional Data Form.pdf | pdf | Acrobat | | 10/15/2019 | 67308CAE982447FF0897BC63F43C8FEA | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Request for inmate transactional data for Martin Shkreli for purposes of FTC investigation | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 61 | PRIV-00023523 | PRIV-00023524 | | | 0 | Perlman | Matthew Lavelle <mlavelle@bop.gov> | Kathie Clouser <kclouser@bop.gov>; Perlman, Neal <nperlman@ftc.gov> | Cody Garrison <c3garrison@bop.gov>; Chris Coombe <ccoombe@bop.gov>; Huyett, Daniel Patrick <dhuyett@ftc.gov> | | RE: FTC Letter to BOP re: Martin Shkreli (attachment) | 10/15/2019 | 10/15/2019 | RE: FTC Letter to BOP re: Martin Shkreli (attachment).mht | mht | email | | | F63AD9D8D325191AC0AE7019A4A1ED28 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 62 | PRIV-00023525 | PRIV-00023527 | | | 0 | Perlman | Kathie Clouser <kclouser@bop.gov> | Perlman, Neal <nperlman@ftc.gov> | Matthew Lavelle <mlavelle@bop.gov> | | RE: FTC Letter to BOP re: Martin Shkreli (attachment) | 10/15/2019 | 10/15/2019 | RE: FTC Letter to BOP re: Martin Shkreli (attachment).mht | mht | email | | | F8272FB1CFDFF9ACDE51CE966DADC5B8 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 63 | PRIV-00023528 | PRIV-00023530 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'Kathie Clouser' <kclouser@bop.gov> | Matthew Lavelle <mlavelle@bop.gov> | | RE: FTC Letter to BOP re: Martin Shkreli (attachment) | 10/15/2019 | 10/15/2019 | RE: FTC Letter to BOP re: Martin Shkreli (attachment).mht | mht | email | | | 82DFEC160B61E179DBE023C53EF7AE24 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 64 | PRIV-00023531 | PRIV-00023533 | | | 0 | Perlman | Kathie Clouser <kclouser@bop.gov> | Perlman, Neal <nperlman@ftc.gov> | | | RE: FTC Letter to BOP re: Martin Shkreli (attachment) | 10/21/2019 | 10/21/2019 | RE: FTC Letter to BOP re: Martin Shkreli (attachment).mht | mht | email | | | 0C27E2727D85E4C45D5A965E2BAEE3CD | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 65 | PRIV-00023534 | PRIV-00023536 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'Kathie Clouser' <kclouser@bop.gov> | | | RE: FTC Letter to BOP re: Martin Shkreli (attachment) | 10/21/2019 | 10/21/2019 | RE: FTC Letter to BOP re: Martin Shkreli (attachment).mht | mht | email | | | 25C74B9571DDDFA31291010721A100C1 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 66 | PRIV-00023537 | PRIV-00023540 | PRIV-00023537 | PRIV-00023541 | 1 | Perlman | Kathie Clouser <kclouser@bop.gov> | Perlman, Neal <nperlman@ftc.gov> | | | RE: FTC Letter to BOP re: Martin Shkreli (attachment) | 10/21/2019 | 10/21/2019 | RE: FTC Letter to BOP re: Martin Shkreli (attachment).mht | mht | email | | | 003BB0D4A6E9AF8472F31830B61A05C3 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BEGBATES or BEGNO | ENDBATES or ENDNO | BEGATTACH | ENDATTACH | NUMBER OF ATTACHMENTS | CUSTODIAN | FROM | TO | CC | BCC | EMAILSUBJECT | DATESENT | DATERCVD | FILENAME | FILE_EXTENT | DOCTYPE | AUTHOR | CREATEDATE | FILEHASH | Privilege Response | Privilege Type(s) | Description | Basis of Privilege Claim |
| 67 | PRIV-00023541 | PRIV-00023541 | PRIV-00023537 | PRIV-00023541 | | Perlman | | | | | | | | Transactional Data Form.pdf | pdf | Acrobat | BOP00637 | 5/3/2012 | EE10561FCBDB1C7D4509646F7CB964C9 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Inmate transaction data form | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 68 | PRIV-00023542 | PRIV-00023545 | PRIV-00023542 | PRIV-00023546 | 1 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'Kathie Clouser' <kclouser@bop.gov>; 'mlavelle@bop.gov' | Huyett, Daniel Patrick <dhuyett@ftc.gov> | | RE: FTC Letter to BOP re: Martin Shkreli (attachment) | 10/21/2019 | 10/21/2019 | RE: FTC Letter to BOP re: Martin Shkreli (attachment).mht | mht | email | | | F9C65CAFB4445B680AE9D0A53987F3ED | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 69 | PRIV-00023546 | PRIV-00023546 | PRIV-00023542 | PRIV-00023546 | | Perlman | | | | | | | | 2019.10.21 - N. Perlman Executed Transactional Data Form.pdf | pdf | Acrobat | BOP00637 | 5/3/2012 | F3305B8995840437C73617CDDE2A5EFF | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Request for inmate transactional data for Martin Shkreli for purposes of FTC investigation | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 70 | PRIV-00023547 | PRIV-00023550 | | | 0 | Perlman | Matthew Lavelle <mlavelle@bop.gov> | Kathie Clouser <kclouser@bop.gov>; Perlman, Neal <nperlman@ftc.gov> | Huyett, Daniel Patrick <dhuyett@ftc.gov> | | RE: FTC Letter to BOP re: Martin Shkreli (attachment) | 10/21/2019 | 10/21/2019 | RE: FTC Letter to BOP re: Martin Shkreli (attachment).mht | mht | email | | | 4ECE46AF694BC6AA8F05AB7B6F14A546 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 71 | PRIV-00023551 | PRIV-00023551 | PRIV-00023551 | PRIV-00023552 | 1 | Perlman | Kathie Clouser <kclouser@bop.gov> | Perlman, Neal <nperlman@ftc.gov> | | | interesting | 10/22/2019 | 10/22/2019 | interesting.mht | mht | email | | | 9337730D76C5779FAE8DEAC888912E78 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 72 | PRIV-00023552 | PRIV-00023552 | PRIV-00023551 | PRIV-00023552 | | Perlman | | | | | | | | email 10-22-19.pdf | pdf | Acrobat | | 10/22/2019 | 4B8030E705ADCF6D06EF8190107A3E60 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | TRULINCS email chain involving Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 73 | PRIV-00023553 | PRIV-00023553 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'Kathie Clouser' <kclouser@bop.gov> | | | RE: interesting | 10/22/2019 | 10/22/2019 | RE: interesting.mht | mht | email | | | 81F51F77E3BE99725F7C5DB94367A7BE | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 74 | PRIV-00023554 | PRIV-00023554 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'Kathie Clouser' <kclouser@bop.gov> | | | RE: interesting | 10/22/2019 | 10/22/2019 | RE: interesting.mht | mht | email | | | F37319A1E9095FB6747979CC2F99D3F9 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 75 | PRIV-00023555 | PRIV-00023555 | PRIV-00023555 | PRIV-00023556 | 1 | Perlman | Kathie Clouser <kclouser@bop.gov> | Perlman, Neal <nperlman@ftc.gov> | | | Re: interesting | 10/25/2019 | 10/25/2019 | Re: interesting.mht | mht | email | | | 676B55DEB4E017E74829A77159232202 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 76 | PRIV-00023556 | PRIV-00023556 | PRIV-00023555 | PRIV-00023556 | | Perlman | | | | | | | | email Daniel fennessy 10-25-2019.pdf | pdf | Acrobat | | 10/25/2019 | 930A696D584869C9CFF21BD869F4BD70 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | TRULINCS email chain involving Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 77 | PRIV-00023557 | PRIV-00023557 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'Kathie Clouser' <kclouser@bop.gov> | | | RE: interesting | 10/25/2019 | 10/25/2019 | RE: interesting.mht | mht | email | | | 84EB6C56258BB96BA0D4565CAF33320C | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 78 | PRIV-00023558 | PRIV-00023558 | PRIV-00023558 | PRIV-00023561 | 1 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'mlavelle@bop.gov'; 'Kathie Clouser' <kclouser@bop.gov> | Schmidt, J. Maren <mschmidt@ftc.gov> | | FTC Matter No. 161-0001 - In re Vyera Pharmaceuticals, LLC | 10/30/2019 | 10/30/2019 | FTC Matter No. 161-0001 - In re Vyera Pharmaceuticals, LLC.mht | mht | email | | | 5F29B64F3F23AF50F10B05F537A081F1 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's subpoena duces tecum related to Vyera investigation | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 79 | PRIV-00023559 | PRIV-00023561 | PRIV-00023558 | PRIV-00023561 | | Perlman | | | | | | | | Lavelle SDT.pdf | pdf | Acrobat | | 10/30/2019 | CCD9CCAD883CA0075AEDC2A6D0050EA2 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Subpoena duces tecum issued by FTC | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 80 | PRIV-00023562 | PRIV-00023562 | | | 0 | Perlman | Matthew Lavelle <mlavelle@bop.gov> | Perlman, Neal <nperlman@ftc.gov> | | | Re: FTC Matter No. 161-0001 - In re Vyera Pharmaceuticals, LLC | 10/30/2019 | 10/30/2019 | Re: FTC Matter No. 161-0001 - In re Vyera Pharmaceuticals, LLC.mht | mht | email | | | 7EADCCEE323A0BB4B4274C50069049CB | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's subpoena duces tecum related to Vyera investigation | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 81 | PRIV-00023563 | PRIV-00023563 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'Matthew Lavelle' <mlavelle@bop.gov> | | | RE: FTC Matter No. 161-0001 - In re Vyera Pharmaceuticals, LLC | 10/30/2019 | 10/30/2019 | RE: FTC Matter No. 161-0001 - In re Vyera Pharmaceuticals, LLC.mht | mht | email | | | 6E7FC02A6FDFDB3B34BD90D0E17D960D | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's subpoena duces tecum related to Vyera investigation | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 82 | PRIV-00023564 | PRIV-00023564 | PRIV-00023564 | PRIV-00023568 | 1 | Perlman | Matthew Lavelle <mlavelle@bop.gov> | Cody Garrison <c3garrison@bop.gov>; Kathie Clouser <kclouser@bop.gov>; Shannon Prutzman <sprutzman@bop.gov> | | | Approved Subpoena: FTC Matter # 161-0001 | 11/8/2019 | 11/8/2019 | Approved Subpoena: FTC Matter # 161-0001.mht | mht | email | | | 7E78CB6FE77FA5C6911FD6FC31082C92 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's subpoena duces tecum related to Vyera investigation | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 83 | PRIV-00023565 | PRIV-00023568 | PRIV-00023564 | PRIV-00023568 | | Perlman | | | | | | | | FTC Approved Subpoena.pdf | pdf | Acrobat | | 11/8/2019 | 048DCA5F13C8AE1F9F92A4743EB1E532 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | BOP approval of subpoena duces tecum issued by FTC | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 84 | PRIV-00023569 | PRIV-00023569 | PRIV-00023569 | PRIV-00023571 | 1 | Perlman | Kathie Clouser <kclouser@bop.gov> | Perlman, Neal <nperlman@ftc.gov> | | | info | 11/19/2019 | 11/19/2019 | info.mht | mht | email | | | 58F0E59C1C3A13080EFE86D3EDBF6678 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 85 | PRIV-00023570 | PRIV-00023571 | PRIV-00023569 | PRIV-00023571 | | Perlman | | | | | | | | 2019_11_19_15_33_28.pdf | pdf | Acrobat | | 11/19/2019 | 273F105A130BA5B0C1A918AD77E65969 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | TRULINCS email chain involving Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 86 | PRIV-00023572 | PRIV-00023572 | PRIV-00023572 | PRIV-00023573 | 1 | Perlman | Kathie Clouser <kclouser@bop.gov> | Perlman, Neal <nperlman@ftc.gov> | | | info | 11/19/2019 | 11/19/2019 | info.mht | mht | email | | | 7B29699C22A096FDA7F298428ACB878D | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 87 | PRIV-00023573 | PRIV-00023573 | PRIV-00023572 | PRIV-00023573 | | Perlman | | | | | | | | 2019_11_19_15_39_52.pdf | pdf | Acrobat | | 11/19/2019 | 6EF58FFAFCAC2AA7250390721BEF8CF5 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | TRULINCS email chain involving Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 88 | PRIV-00023574 | PRIV-00023574 | PRIV-00023574 | PRIV-00023575 | 1 | Perlman | Cisco Unity Connection Messaging System <unityconnection@hq-unity-01.trade.ftc.gov> | nperlman@hq-unity-01.trade.ftc.gov | | | Message from Unknown sender (915705471990) | 11/19/2019 | 11/19/2019 | Message from Unknown sender (915705471990).mht | mht | email | | | 65C70D54A9CA2FCF53A315C18D047C63 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Notification of voicemail from BOP | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 89 | PRIV-00023575 | PRIV-00023575 | PRIV-00023574 | PRIV-00023575 | | Perlman | | | | | | | | VoiceMessage.wav | wav | voicemail | | 11/19/2019 | DC5105F5BB411700B2A3CAD37C9174AC | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Voicemail regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 90 | PRIV-00023576 | PRIV-00023576 | PRIV-00023576 | PRIV-00023584 | 1 | Perlman | Kathie Clouser <kclouser@bop.gov> | Perlman, Neal <nperlman@ftc.gov> | | | list | 11/22/2019 | 11/22/2019 | list.mht | mht | email | | | 97C40EF3FE479307D17BEBA806D02652 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 91 | PRIV-00023577 | PRIV-00023584 | PRIV-00023576 | PRIV-00023584 | | Perlman | | | | | | | | 2019_11_22_11_50_31.pdf | pdf | Acrobat | | 11/22/2019 | 7F7A968A2217D6FE71D9E6DD0FC32BBB | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email list related to FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 92 | PRIV-00023585 | PRIV-00023585 | PRIV-00023585 | PRIV-00023587 | 1 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'Kathie Clouser' <kclouser@bop.gov> | Huyett, Daniel Patrick <dhuyett@ftc.gov> | | Matter No. 161-0001, In re Vyera Pharmaceuticals - Transactional Data Form | 11/22/2019 | 11/22/2019 | Matter No. 161-0001, In re Vyera Pharmaceuticals - Transactional Data Form.mht | mht | email | | | B633FB0E0152A35EEFAFD24054E105A2 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 93 | PRIV-00023586 | PRIV-00023587 | PRIV-00023585 | PRIV-00023587 | | Perlman | | | | | | | | 2019.11.21 - N. Perlman Executed Transactional Data Form.pdf | pdf | Acrobat | | 11/22/2019 | C3D37E5B6046892E2E09795FA8499BB8 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Request for inmate transactional data for Martin Shkreli for purposes of FTC investigation | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 94 | PRIV-00023590 | PRIV-00023590 | PRIV-00023590 | PRIV-00023592 | 1 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'Kathie Clouser' <kclouser@bop.gov> | Huyett, Daniel Patrick <dhuyett@ftc.gov>; 'Matthew Lavelle' <mlavelle@bop.gov> | | Transactional Data Form | 1/2/2020 | 1/2/2020 | Transactional Data Form.mht | mht | email | | | F00DB0C3478C91C3B9A2F31E945882C5 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 95 | PRIV-00023591 | PRIV-00023592 | PRIV-00023590 | PRIV-00023592 | | Perlman | | | | | | | | 2020.01.02 - N. Perlman Executed Transactional Data Form.pdf | pdf | Acrobat | | 1/2/2020 | F55FBBEB8BAE30ABABCDD36F70A76654 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Request for inmate transactional data for Martin Shkreli for purposes of FTC investigation | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 96 | PRIV-00023593 | PRIV-00023593 | | | 0 | Perlman | Kathie Clouser <kclouser@bop.gov> | Perlman, Neal <nperlman@ftc.gov> | | | Re: Transactional Data Form | 1/2/2020 | 1/2/2020 | Re: Transactional Data Form.mht | mht | email | | | E766E0A131BAFA2F616FFB05A41F694E | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 97 | PRIV-00023594 | PRIV-00023594 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'Kathie Clouser' <kclouser@bop.gov> | Huyett, Daniel Patrick <dhuyett@ftc.gov> | | RE: Transactional Data Form | 1/2/2020 | 1/2/2020 | RE: Transactional Data Form.mht | mht | email | | | 7468373511EE73A9A24333AD5CE23CB3 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 98 | PRIV-00023595 | PRIV-00023595 | PRIV-00023595 | PRIV-00023598 | 1 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'Matthew Lavelle' <mlavelle@bop.gov>; 'Kathie Clouser' <kclouser@bop.gov> | Schmidt, J. Maren <mschmidt@ftc.gov> | | FTC Matter No. 161-0001 - In re Vyera Pharmaceuticals, LLC | 1/10/2020 | 1/10/2020 | FTC Matter No. 161-0001 - In re Vyera Pharmaceuticals, LLC.mht | mht | email | | | 7740BAFC79E4A8F2CC3AC85E5D18AC43 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's subpoena duces tecum related to Vyera investigation | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 99 | PRIV-00023596 | PRIV-00023598 | PRIV-00023595 | PRIV-00023598 | | Perlman | | | | | | | | Lavelle SDT 2020.01.07.pdf | pdf | Acrobat | | 1/8/2020 | 12C172CA746E3D586064B461C56A2F1A | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Subpoena duces tecum issued by FTC | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 100 | PRIV-00023599 | PRIV-00023599 | | | 0 | Perlman | Kathie Clouser <kclouser@bop.gov> | Perlman, Neal <nperlman@ftc.gov> | | | Re: FTC Matter No. 161-0001 - In re Vyera Pharmaceuticals, LLC | 1/14/2020 | 1/14/2020 | Re: FTC Matter No. 161-0001 - In re Vyera Pharmaceuticals, LLC.mht | mht | email | | | 39BC5152FC2E17A3D8B58650AE59B4B5 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's subpoena duces tecum related to Vyera investigation | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 101 | PRIV-00023600 | PRIV-00023600 | | | 0 | Perlman | Perlman, Neal <nperlman@ftc.gov> | 'Kathie Clouser' <kclouser@bop.gov> | | | RE: FTC Matter No. 161-0001 - In re Vyera Pharmaceuticals, LLC | 1/14/2020 | 1/14/2020 | RE: FTC Matter No. 161-0001 - In re Vyera Pharmaceuticals, LLC.mht | mht | email | | | A74C928A1363051A51652662675E981C | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's subpoena duces tecum related to Vyera investigation | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 102 | PRIV-00023611 | PRIV-00023611 | PRIV-00023611 | PRIV-00023612 | 1 | Perlman | Cisco Unity Connection Messaging System <unityconnection@hq-unity-01.trade.ftc.gov> | nperlman@hq-unity-01.trade.ftc.gov | | | Message from Unknown sender (915705471990) | 1/17/2020 | 1/17/2020 | Message from Unknown sender (915705471990).mht | mht | email | | | 67C45183E7229319F74E5DE4475D5D44 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Notification of voicemail from BOP | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 103 | PRIV-00023612 | PRIV-00023612 | PRIV-00023611 | PRIV-00023612 | | Perlman | | | | | | | | VoiceMessage.wav | wav | voicemail | | 1/17/2020 | E11C572232E05235645BC785B17F995D | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Voicemail regarding the FTC's subpoena related to the Vyera investigation | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 104 | PRIV-00029367 | PRIV-00029367 | | | 0 | Schmidt | Konopka, Kathleen <Kathleen.Konopka@usdoj.gov> | Butrymowicz, Daniel W. <dbutrymowicz@ftc.gov> | Schmidt, J. Maren <mschmidt@ftc.gov>; Albert, Bradley Scott <BALBERT@ftc.gov> | | Re: Impax/Turing investigation | 9/24/2015 | 9/24/2015 | Re: Impax/Turing investigation.mht | mht | email | | | AFAFEBB9E40AF2691FDDF3A4DAFDBB92 | Withheld | Investigational/Law Enforcement; Deliberative Process | Email between FTC and DOJ regarding Vyera investigation | Reveals investigation techniques and deliberation between law enforcement agencies |
| 105 | PRIV-00029368 | PRIV-00029368 | | | 0 | Schmidt | Konopka, Kathleen <Kathleen.Konopka@usdoj.gov> | Schmidt, J. Maren <mschmidt@ftc.gov> | Butrymowicz, Daniel W. <dbutrymowicz@ftc.gov> | | RE: Impax/Turing investigation | 9/25/2015 | 9/25/2015 | RE: Impax/Turing investigation.mht | mht | email | | | C3EC0637E0E5267BF9A0BE347CC7A393 | Withheld | Investigational/Law Enforcement; Deliberative Process | Email between FTC and DOJ regarding Vyera investigation | Reveals investigation techniques and deliberation between law enforcement agencies |
| 106 | PRIV-00029369 | PRIV-00029369 | | | 0 | Schmidt | Konopka, Kathleen <Kathleen.Konopka@usdoj.gov> | Schmidt, J. Maren <mschmidt@ftc.gov> | Butrymowicz, Daniel W. <dbutrymowicz@ftc.gov> | | RE: Impax/Turing investigation | 9/28/2015 | 9/28/2015 | RE: Impax/Turing investigation.mht | mht | email | | | 34A72072FBE99F566EF846C421B8140F | Withheld | Investigational/Law Enforcement; Deliberative Process | Email between FTC and DOJ regarding Vyera investigation | Reveals investigation techniques and deliberation between law enforcement agencies |
| 107 | PRIV-00029370 | PRIV-00029370 | | | 0 | Schmidt | Konopka, Kathleen <Kathleen.Konopka@usdoj.gov> | Schmidt, J. Maren <mschmidt@ftc.gov> | Butrymowicz, Daniel W. <dbutrymowicz@ftc.gov> | | RE: Impax/Turing investigation | 10/13/2015 | 10/13/2015 | RE: Impax/Turing investigation.mht | mht | email | | | 8E6A573C2239C27CA646E8DA5C69B53B | Withheld | Investigational/Law Enforcement; Deliberative Process | Email between FTC and DOJ regarding Vyera investigation | Reveals investigation techniques and deliberation between law enforcement agencies |
| 108 | PRIV-00029371 | PRIV-00029372 | | | 0 | Schmidt | Konopka, Kathleen <Kathleen.Konopka@usdoj.gov> | Butrymowicz, Daniel W. <dbutrymowicz@ftc.gov> | Schmidt, J. Maren <mschmidt@ftc.gov>; Mittal, Sonia (ATR) <Sonia.Mittal@usdoj.gov>; Moynahan, William (ATR) <William.Moynahan@usdoj.gov> | | RE: Impax/Turing investigation | 11/10/2015 | 11/10/2015 | RE: Impax/Turing investigation.mht | mht | email | | | B6985B594B6FDA0374E8377847679376 | Withheld | Investigational/Law Enforcement; Deliberative Process | Email between FTC and DOJ regarding Vyera investigation | Reveals investigation techniques and deliberation between law enforcement agencies |
| 109 | PRIV-00029373 | PRIV-00029375 | | | 0 | Schmidt | Konopka, Kathleen <Kathleen.Konopka@usdoj.gov> | Butrymowicz, Daniel W. <dbutrymowicz@ftc.gov> | Schmidt, J. Maren <mschmidt@ftc.gov>; Mittal, Sonia (ATR) <Sonia.Mittal@usdoj.gov>; Moynahan, William (ATR) <William.Moynahan@usdoj.gov> | | RE: Impax/Turing investigation | 11/10/2015 | 11/10/2015 | RE: Impax/Turing investigation.mht | mht | email | | | 21996B56994E2450A74900AD55D05E1E | Withheld | Investigational/Law Enforcement; Deliberative Process | Email between FTC and DOJ regarding Vyera investigation | Reveals investigation techniques and deliberation between law enforcement agencies |
| 110 | PRIV-00029376 | PRIV-00029378 | | | 0 | Schmidt | Konopka, Kathleen <Kathleen.Konopka@usdoj.gov> | Butrymowicz, Daniel W. <dbutrymowicz@ftc.gov> | Schmidt, J. Maren <mschmidt@ftc.gov>; Mittal, Sonia (ATR) <Sonia.Mittal@usdoj.gov>; Moynahan, William (ATR) <William.Moynahan@usdoj.gov> | | RE: Impax/Turing investigation | 11/10/2015 | 11/10/2015 | RE: Impax/Turing investigation.mht | mht | email | | | F9CCCABA8B9322130698F4C2DFF5FBAE | Withheld | Investigational/Law Enforcement; Deliberative Process | Email between FTC and DOJ regarding Vyera investigation | Reveals investigation techniques and deliberation between law enforcement agencies |
| 111 | PRIV-00029384 | PRIV-00029384 | | | 0 | Schmidt | Susanne Bergling <sbergling@ftrinc.net> | Schmidt, J. Maren <mschmidt@ftc.gov>; Butrymowicz, Daniel W. <dbutrymowicz@ftc.gov> | | | Questions on Commission meeting transcript | 1/24/2020 | 1/24/2020 | Questions on Commission meeting transcript.mht | mht | email | | | 342EB18F5870ED30A1E37B34CCB8918F | Withheld | Work Product; Deliberative Process | Email between FTC and For the Record regarding questions about the meeting transcript | Reveals agency deliberations; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 112 | PRIV-00033694 | PRIV-00033694 | PRIV-00033694 | PRIV-00033695 | 1 | Schmidt | Schmidt, J. Maren <mschmidt@ftc.gov> | 'Konopka, Kathleen' <Kathleen.Konopka@usdoj.gov> | Butrymowicz, Daniel W. <dbutrymowicz@ftc.gov> | | RE: Impax/Turing investigation | 9/25/2015 | 9/25/2015 | RE: Impax/Turing investigation.mht | mht | email | | | FACCD6FA352805051ECF41A5B343AD84 | Withheld | Investigational/Law Enforcement; Deliberative Process | Email between FTC and DOJ regarding Vyera investigation | Reveals investigation techniques and deliberation between law enforcement agencies |
| 113 | PRIV-00033695 | PRIV-00033695 | PRIV-00033694 | PRIV-00033695 | | Schmidt | | | | | | | | ftc-712.pdf | pdf | Acrobat | dchubbs | 7/22/2009 | 1192EFEFE742A775BB3D9C6C6F775930 | Withheld | Investigational/Law Enforcement; Deliberative Process | Form to request non-public materials and certification of intent to maintain confidentiality and to restrict use to law enforcement purposes | Reveals investigation techniques and deliberation between law enforcement agencies |
| 114 | PRIV-00033815 | PRIV-00033816 | | | 0 | Schmidt | Schmidt, J. Maren <mschmidt@ftc.gov> | 'Susanne Bergling' <sbergling@ftrinc.net>; Butrymowicz, Daniel W. <dbutrymowicz@ftc.gov> | | | RE: Questions on Commission meeting transcript | 1/24/2020 | 1/24/2020 | RE: Questions on Commission meeting transcript.mht | mht | email | | | 8DC26EB3CD810FD805D66E4A8C01B284 | Withheld | Work Product; Deliberative Process | Email between FTC and For the Record regarding questions about the meeting transcript | Reveals agency deliberations; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 115 | PRIV-00033817 | PRIV-00033818 | | | 0 | Schmidt | Schmidt, J. Maren <mschmidt@ftc.gov> | 'Susanne Bergling' <sbergling@ftrinc.net>; Butrymowicz, Daniel W. <dbutrymowicz@ftc.gov> | | | RE: Questions on Commission meeting transcript | 1/24/2020 | 1/24/2020 | RE: Questions on Commission meeting transcript.mht | mht | email | | | 8DC26EB3CD810FD805D66E4A8C01B284 | Withheld | Work Product; Deliberative Process | Email between FTC and For the Record regarding questions about the meeting transcript | Reveals agency deliberations; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BEGBATES or BEGNO | ENDBATES or ENDNO | BEGATTACH | ENDATTACH | NUMBER OF ATTACHMENTS | CUSTODIAN | FROM | TO | CC | BCC | EMAILSUBJECT | DATESENT | DATERCVD | FILENAME | FILE_EXTENT | DOCTYPE | AUTHOR | CREATEDATE | FILEHASH | Privilege Response | Privilege Type(s) | Description | Basis of Privilege Claim |
| 116 | PRIV-00034247 | PRIV-00034247 | PRIV-00034247 | PRIV-00034249 | 1 | | Huyett, Daniel Patrick <dhuyett@ftc.gov> | 'mlavelle@bop.gov' | Perlman, Neal <nperlman@ftc.gov> | | FTC Letter to BOP re: Martin Shkreli | 9/27/2019 | 9/27/2019 | 2019.09.27 Huyett to Lavelle (BOP) re FTC Letter re Martin Shkreli.msg | msg | email | | | 002038EF7C1EEC4B06F8A733C59B8C69 | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Email between FTC and BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation |
| 117 | PRIV-00034248 | PRIV-00034249 | PRIV-00034247 | PRIV-00034249 | | | | | | | | | | 2019.09.27 Letter from Neal Perlman (FTC) to Matt Lavelle (BOP) re Martin Shkreli.pdf | pdf | Acrobat | Huyett, Daniel Patrick | 9/27/2019 | 0561A7DF43D5D79944BF5DB82D5D42FB | Withheld | Work Product; Investigatory Files/Law Enforcement; Sensitive Investigative Techniques | Letter from FTC to BOP regarding the FTC's request for information related to Martin Shkreli | Reveals law enforcement/investigation techniques; Prepared or obtained because of prospect of litigation and reveals attorney mental impressions, conclusions, opinions, or legal theories |
| 118 | PRIV-00034959 | PRIV-00034963 | | | | | FDA | | | | | | | 2017.10.25 [Redacted Applicant Name]-Daraprim Pre ANDA meeting request (incoming) | pdf | Acrobat | | | B01D84C2EB256F802CE0892C879F93F8 | Withheld | Statutory and Regulatory (18 USC § 1905, 21 CFR §§ 20.61(c),312.130(b), 314.430(c),(d)(1)) | Letter from ANDA applicant to FDA | Reveals information about ANDA filer or filers that is protected from disclosure |
| 119 | PRIV-00034964 | PRIV-00034965 | | | | | FDA | | | | | | | 2017.12.01 [Redacted Applicant Name]-Daraprim Pre ANDA meeting request (response) | pdf | Acrobat | | | B865B1DF3884E1F4652220EE707EBEBA | Withheld | Statutory and Regulatory(18 USC § 1905, 21 CFR §§ 20.61(c),312.130(b), 314.430(c),(d)(1)) | Letter from FDA to ANDA applicant | Reveals information about ANDA filer or filers that is protected from disclosure |
| 120 | PRIV-00034966 | PRIV-00034969 | | | | | FDA | | | | | | | 2018.08.24 [Redacted Applicant Name]-Daraprim Pre ANDA meeting request (incoming) | pdf | Acrobat | | | 12B2ECBF9A7C5F0D5986ED333F57FDF1 | Withheld | Statutory and Regulatory (18 USC § 1905, 21 CFR §§ 20.61(c),312.130(b), 314.430(c),(d)(1)) | Letter from ANDA applicant to FDA | Reveals information about ANDA filer or filers that is protected from disclosure |
| 121 | PRIV-00034970 | PRIV-00034972 | | | | | FDA | | | | | | | 2019.01.24 [Redacted Applicant Name]-Daraprim Pre ANDA meeting request (reponse) | pdf | Acrobat | | | 8B9B3EEA6255DEDFA8D1FB89B11BE023 | Withheld | Statutory and Regulatory (18 USC § 1905, 21 CFR §§ 20.61(c),312.130(b), 314.430(c),(d)(1)) | Letter from FDA to ANDA applicant | Reveals information about ANDA filer or filers that is protected from disclosure |
| 122 | PRIV-00034973 | PRIV-00034973 | | | | | FDA | | | | | | | 2019.03.04 [Redacted Applicant Name] Meeting Minutes (tcon) | docx | MS Word | | | 6AEC7F70E1299A88DA036FC214E1BDE8 | Withheld | Statutory and Regulatory (18 USC § 1905, 21 CFR §§ 20.61(c),312.130(b), 314.430(c),(d)(1)) | Meeting minutes from meeting with ANDA applicant | Reveals information about ANDA filer or filers that is protected from disclosure |
| 123 | PRIV-00034974 | PRIV-00034979 | | | | | FDA | | | | | | | 2019.04.05 [Redacted Applicant Name]-Daraprim CC [Redacted Correspondence Number] Retention Sample Waiver Request (incoming) | pdf | Acrobat | | | 517A2CED527B3898D773DBE269627053 | Withheld | Statutory and Regulatory (18 USC § 1905, 21 CFR §§ 20.61(c),312.130(b), 314.430(c),(d)(1)) | Letter from ANDA applicant to FDA | Reveals information about ANDA filer or filers that is protected from disclosure |
| 124 | PRIV-00034980 | PRIV-00034982 | | | | | FDA | | | | | | | 2019.04.05 [Redacted Applicant Name]-Daraprim CC [Redacted Correspondence Number] Retention Sample Waiver Request (incoming) | pdf | Acrobat | | | 75245F2960791F603612B73DAA208021 | Withheld | Statutory and Regulatory (18 USC § 1905, 21 CFR §§ 20.61(c),312.130(b), 314.430(c),(d)(1)) | Letter from FDA to ANDA applicant | Reveals information about ANDA filer or filers that is protected from disclosure |