# Exhibit B

**Summary of Select Evidence of Shkreli's Ownership in and Statements About Pharmaceutical Companies**

Table of Contents


| Page | Company | Company Description / Source |
|---|---|---|
| B-1 | Abivax SA | "Abivax is a clinical-stage biotechnology company focused on developing therapeutics that harness the body's natural regulatory mechanisms—in order to stabilize the immune response in patients with chronic inflammatory diseases." <br> *About Abivax*, Abivax, https://www.abivax.com/about-abivax/ (last visited Sep. 11, 2026). |
| B-5 | Adial Pharmaceuticals, Inc. | "Adial Pharmaceuticals, Inc. (Nasdaq: ADIL) is a biopharmaceutical company. Following its acquisition of Azora Therapeutics, Adial's pipeline now includes AT177, a novel, colon-targeted aryl hydrocarbon receptor (AhR) agonist in development for ulcerative colitis, as well as AD04, a genetically targeted serotonin-3 receptor antagonist being advanced through a new Phase 3 clinical trial program for the treatment of Alcohol Use Disorder in patients with certain target genotypes." <br> Adial Pharmaceuticals, https://www.adial.com/ (last visited Sep. 11, 2026). |
| B-6 | ADMA Biologics, Inc. | "ADMA Biologics, Inc. (Nasdaq: ADMA), a U.S. based, end-to-end commercial biopharmaceutical company dedicated to the manufacturing, developing, and commercializing of specialty biologic products for the prevention and treatment of infectious diseases in the immune compromised and other patients at risk for certain infections." <br> *About ADMA Biologics*, ADMA Biologics, https://www.admabiologics.com/about (last visited Sep. 11, 2026). |
| B-8 | Akero Therapeutics, Inc. | "Akero, a Novo Nordisk company, is pioneering novel therapies to transform the lives of people living with MASH and other serious metabolic diseases" <br> Akero Therapeutics, https://akerotx.com/ (last visited Sep. 11, 2026).[1] |


[1] Akero Therapeutics was acquired by Novo Nordisk in December 2025. *See* Press Release, Akero Therapeutics, Novo Nordisk has completed its acquisition of Akero Therapeutics (Dec. 9, 2025), https://akerotx.com/wp-content/uploads/2025/12/pr251209-akero-closing.pdf.

| Page | Company | Company Description<br>Source |
|---|---|---|
| B-10 | Amgen Inc. | "Amgen discovers, develops, manufactures and delivers innovative medicines to fight some of the world's toughest diseases. Harnessing the best of biology and technology, Amgen reaches millions of patients with its medicines, helping make people's lives easier, fuller and longer."<br>*About Amgen*, Amgen, https://www.amgen.com/about (last visited Sep. 11, 2026). |
| B-12 | Anavex Life Sciences Corp. | "Anavex Life Sciences is a clinical-stage biopharmaceutical company developing oral therapies for neurodegenerative and neurodevelopmental diseases."<br>*About Anavex Life Sciences*, Anavex Life Sciences, https://anavex.com/about/ (last visited Sep. 11, 2026). |
| B-16 | Apellis Pharmaceuticals, Inc. | "At Apellis, we aim to transform treatment across a broad range of debilitating diseases driven by complement. We brought forward the first new class of complement medicine in 15 years and now have two C3-targeting medicines approved across four diseases. We are advancing that science in multiple clinical and pre-clinical programs in serious diseases with urgent unmet needs."<br>*Our Pipeline*, Apellis Pharmaceuticals, https://apellis.com/our-science/our-pipeline/ (last visited Sep. 11, 2026).[2] |
| B-18 | AstraZeneca PLC | "We are a global, science-led, patient-focused pharmaceutical business. We are committed to excellence in the research, development and commercialisation of prescription medicines."<br>*Our Company*, AstraZeneca, https://www.astrazeneca.com/our-company.html (last visited Sep. 11, 2026). |
| B-19 | aTyr Pharma, Inc. | "aTyr is a clinical stage biotechnology company leveraging evolutionary intelligence to translate tRNA synthetase biology into new therapies for fibrosis and inflammation."<br>*About Us*, aTyr Pharma, https://atyrpharma.com/about-life/overview/ (last visited Sep. 11, 2026). |

[2] Apellis Pharmaceuticals was acquired by Biogen in May 2026. *See* Press Release, Biogen Inc., Biogen Completes Acquisition of Apellis Pharmaceuticals (May 14, 2026), https://investors.biogen.com/news-releases/news-release-details/biogen-completes-acquisition-apellis-pharmaceuticals.

| Page | Company | Company Description<br>Source |
|---|---|---|
| B-27 | Baxter Int'l Inc. | "Baxter International Inc., through its subsidiaries, provides a broad portfolio of essential healthcare products, including sterile intravenous (IV) solutions; infusion systems and devices; parenteral nutrition therapies; inhaled anesthetics; generic injectable pharmaceuticals; surgical hemostat and sealant products, advanced surgical equipment; smart bed systems; patient monitoring and diagnostic technologies; and respiratory health devices."<br>Baxter Int'l, Inc., Annual Report (Form 10-K) (Feb. 21, 2025), at 1, https://s22.q4cdn.com/911189824/files/doc_financials/2024/ar/BAX-2024-Form-10-K.pdf (last visited Sep.11, 2026). |
| B-28 | BioCryst Pharmaceuticals | "A biotech company with a history as long as ours is rich in ups and downs. Learnings and insights. Failures and successes. Throughout our existence, we have always stayed true to our core commitment to develop and deliver treatments to patients that may have an extraordinary impact on their lives."<br>BioCryst Pharmaceuticals, About Us, https://www.biocryst.com/company/about-us/ (last visited Sep. 11, 2026). |
| B-30 | Biogen Inc. | "Biogen is a leading biotechnology company that pioneers innovative science to deliver new medicines to transform patients' lives and to create value for shareholders and our communities."<br>*About Biogen*, Biogen, https://www.biogen.com/content/corporate/international/global/en-US/company.html (last visited Sep. 11, 2026). |
| B-32 | Biohaven Ltd. | "Biohaven is a biopharmaceutical company focused on the discovery, development and commercialization of life-changing treatments in key therapeutic areas including immunology, obesity, neuroscience and oncology."<br>biohaven, https://www.biohaven.com/ (last visited Sep. 11, 2026). |
| B-35 | Capricor Therapeutics, Inc. | "Capricor Therapeutics is a biotechnology company offering a new approach on drug development in Duchenne muscular dystrophy and beyond."<br>Capricor Therapeutics, https://www.capricor.com/ (last visited Sep. 11, 2026). |

| Page | Company | Company Description<br>Source |
|---|---|---|
| B-43 | Cardiff Oncology, Inc. | "Cardiff Oncology is a clinical-stage biotechnology company leveraging PLK1 inhibition, a well-validated oncology drug target, to develop novel therapies across a range of cancers."<br>*About*, Cardiff Oncology, https://cardiffoncology.com/about/ (last visited Sep. 11, 2026). |
| B-45 | Cassava Sciences, Inc. | "Cassava Sciences, Inc. is a clinical-stage biotechnology company based in Austin, Texas. Our mission is to detect and treat central nervous system disorders, such as Alzheimer's disease and Tuberous Sclerosis Complex (TSC)-related epilepsy."<br>Cassava Sciences, Inc., Annual Report (Form 10-K) (Mar. 26, 2025), at 6, https://www.filanatx.com/static-files/bf6db92d-6855-4134-bd9e-6b6418248e6b (last visited Sep.11, 2026).[3] |
| B-57 | Catalent Inc. | "Our vision is to be the world's most trusted, reliable and innovative drug development and delivery partner by upholding the highest industry standards and exceeding customer expectations, while driving strong, sustained growth for the company."<br>*About Catelent*, Catelent, https://www.catalent.com/about-us/ (last visited Sep. 11, 2026) (under "Our Vision").[4] |
| B-59 | CEL-SCI Corp. | "CEL-SCI is involved in the research and development of immunotherapy products for the treatment of cancer, autoimmune and infectious diseases. The Company's core capabilities include: drug discovery, research, development and manufacturing of complex biological substances."<br>*About Us*, CEL-SCI, https://cel-sci.com/about-us/ (last visited Sep. 11, 2026). |

[3] Cassava Sciences changed its name to Filana Therapeutics, Inc. (FLNA) in March 2026. *See* Press Release, Filana Therapeutics, Cassava Sciences Announces Name Change to Filana Therapeutics, Inc. (Mar. 10, 2026), https://www.filanatx.com/news-releases/news-release-details/cassava-sciences-announces-name-change-filana-therapeutics-inc.

[4] Catalent was later acquired by Novo Holdings. Novo Holdings completes acquisition of Catalent (Dec. 18, 2024), https://novoholdings.dk/news/novo-holdings-completes-acquisition-of-catalent.

| Page | Company | Company Description<br>Source |
|---|---|---|
| B-61 | Cencora, Inc. | "At Cencora, our strategy is grounded in the belief that pharmaceuticals are the most efficient form of healthcare. We are intentionally positioned to support the growing use of pharmaceuticals, beginning with the early phases of innovation and continuing through to the ultimate distribution of products to thousands of downstream providers."<br>Cencora, Summary Annual Report (2025), at 7, https://s203.q4cdn.com/785768684/files/doc_financials/2025/ar/tm2533035d4_ars.pdf. |
| B-62 | Charles River Laboratories Int'l, Inc. | "Our essential products and services empower pharmaceutical, biotech, government, and academic teams to turn possibilities into breakthroughs. From discovery to early development and safe manufacturing, we provide the solutions you need to bring new therapies to patients faster."<br>*Our Story*, Charles River Labs., https://www.criver.com/about-us (last visited Sep. 11, 2026). |
| B-64 | Crinetics Pharmaceuticals | "We're a global pharmaceutical company focused on discovery, development, and commercialization of novel therapeutics for endocrine disease and endocrine-related tumors."<br>Crinetics Pharmaceuticals, https://crinetics.com/our-company/ (last visited Sep. 11, 2026). |
| B-66 | Danaher Corp. | "Danaher is a leading global life sciences and diagnostics innovator, helping to solve many of the world's most important health challenges."<br>*About Danaher*, Danaher, https://www.danaher.com/about-danaher (Sep. 11, 2026). |

| Page | Company | Company Description<br>Source |
|---|---|---|
| B-67 | Day One Biopharmaceuticals, Inc. | "At Day One, we are focused on advancing first- or best-in-class medicines for childhood and adult diseases with equal intensity. We were founded to address the lack of new therapies resulting from the traditional drug development model, that has left children with cancer and their families waiting too long for new, life-changing treatments. Our aim is to accelerate better, targeted treatments so patients of any age can look forward from 'day one' to the future they've envisioned."<br>*Our bold ambition*, Day One Biopharmaceuticals, https://www.dayonebio.com/our-company/mission-strategy/ (last visited Sep. 11, 2026). |
| B-69 | Eli Lilly & Co. | "We are a medicine company. From groundbreaking research to record investments in U.S. manufacturing, we ruthlessly prioritize giving everyone a chance at health."<br>*About*, Eli Lilly & Co., https://www.lilly.com/about (last visited Sep. 11, 2026). |
| B-72 | Equillium, Inc. | "At Equillium, we leverage a deep understanding of immunobiology and its role in disease to pioneer new products for severe autoimmune and inflammatory disorders with high unmet medical need."<br>equillium, https://www.equilliumbio.com/home/default.aspx (last visited Sep. 11, 2026). |
| B-74 | Evommune, Inc. | "Evommune is a clinical stage biotechnology company developing innovative therapies that target key drivers of chronic inflammatory diseases."<br>Evommune, Inc., Quarterly Report (Form 10-Q) (Aug. 6, 2026), https://ir.evommune.com/financial-information/sec-filings/content/0001193125-26-337984/evmn-20260630.htm (last visited Sep.11, 2026). |

| Page | Company | Company Description<br>Source |
|---|---|---|
| B-76 | Exscientia plc | "Exscientia plc (Nasdaq: EXAI) [is] an AI-driven pharmatech company committed to discovering, designing and developing the best possible drugs in the fastest and most effective manner[.]"<br>Press Release, Recursion Pharmaceuticals, Exscientia Announces Closing of $510.4 Million Aggregate Financing, Consisting of $350.4 Million Upsized Initial Public Offering With Full Exercise of Underwriters' Option to Purchase Additional ADSs and $160.0 Million Concurrent Private Placement (Oct. 5, 2021), https://ir.recursion.com/node/11936/pdf (last visited Sep.11, 2026).[5] |
| B-77 | Galectin Therapeutics Inc. | "Galectin Therapeutics is a biotechnology company focused on discovery and development. We apply our leadership in galectin science and drug development to create new therapies to improve the lives of patients with chronic liver disease and cancer."<br>*About Us*, Galectin Therapeutics, https://galectintherapeutics.com/about-us/ (last visited Sep. 11, 2026). |
| B-80 | Gilead Sciences, Inc. | "Gilead Sciences, Inc. … is a biopharmaceutical company that has pursued and achieved breakthroughs in medicine for more than three decades, with the goal of creating a healthier world for all people. We are committed to advancing innovative medicines to prevent and treat life-threatening diseases, including HIV, viral hepatitis, COVID-19 and cancer."<br>Gilead Sciences, Inc., Annual Report (Form 10-K) (Feb. 24, 2026), at 3, https://d18rn0p25nwr6d.cloudfront.net/CIK-0000882095/656b3748-946b-4466-9bf5-47f7e5f7443f.pdf (last visited Sep. 11, 2026). |

[5] Exscientia was acquired by Recursion Pharmaceuticals in November 2024. *See* Press Release, Recursion Pharmaceuticals, Recursion and Exscientia, two leaders in the AI drug discovery space, have officially combined to advance the industrialization of drug discovery (Nov. 2024), https://ir.recursion.com/news-releases/news-release-details/recursion-and-exscientia-two-leaders-ai-drug-discovery-space.

| Page | Company | Company Description<br>Source |
|---|---|---|
| B-81 | Humacyte, Inc. | "Humacyte, Inc. (Nasdaq: HUMA) is developing a disruptive biotechnology platform to deliver universally implantable bioengineered human tissues, advanced tissue constructs, and organ systems designed to improve the lives of patients and transform the practice of medicine. The Company develops and manufactures acellular tissues to treat a wide range of diseases, injuries, and chronic conditions."<br>*Corporate Profile*, Humacyte, https://investors.humacyte.com/ (last visited Sep. 11, 2026). |
| B-86 | Inhibikase Therapeutics, Inc. | "We are Inhibikase Therapeutics, a pharmaceutical company innovating small molecule kinase inhibitor therapeutics to treat pulmonary arterial hypertension."<br>Inhibikase Therapeutics, https://www.inhibikase.com/ (last visited Sep. 11, 2026). |
| B-87 | INmune Bio Inc. | "INmune Bio Inc. is a clinical stage biotechnology company focused on restoring function in the innate immune system to fight disease."<br>INmuneBio, https://www.inmunebio.com/index.php (last visited Sep. 11, 2026). |
| B-93 | Intellia Therapeutics, Inc. | "We are employing our proprietary technologies to create diverse therapeutic approaches spanning a range of diseases to realize Intellia's full potential and address the needs of patients globally."<br>Intellia Therapeutics, https://www.intelliatx.com/about/ (last visited Sep. 11, 2026). |
| B-95 | Invivyd, Inc. | "Invivyd creates medicines that are more potent and resistant to virus evolution than the human immune system. We deploy a proprietary integrated technology platform unique in the industry to assess, monitor, develop, and adapt to create best in class antibodies."<br>Invivyd Inc., https://www.invivyd.com/ (last visited Sep. 11, 2026). |

| Page | Company | Company Description<br>Source |
|---|---|---|
| B-97 | Kazia Therapeutics Ltd. | "The ongoing principal business of the Company has been pharmaceutical drug development. The Company is an emerging oncology-focused biotechnology company that has a portfolio of development candidates, diversified across several distinct technologies, with the potential to yield first-in-class and best-in-class agents in a range of oncology indications."<br>Kazia Therapeutics Ltd., Annual Report (Form 20-F), at 16 (Nov. 7, 2024), https://www.kaziatx.com/investors/sec-filings/all-sec-filings/content/0001193125-25-272284/d908386d20f.htm (last visited Sep. 11, 2026). |
| B-98 | Lantheus Holdings, Inc. | "We are the leading radiopharmaceutical-focused company with proven expertise in developing, manufacturing and commercializing cutting-edge radiodiagnostics."<br>*About*, Lantheus Holdings, https://www.lantheus.com/about/ (last visited Sep. 11, 2026). |
| B-99 | Liquidia Corp. | "At Liquidia, we are dedicated to developing best-in-class therapies for rare cardiopulmonary diseases like pulmonary arterial hypertension (PAH) and pulmonary hypertension associated with interstitial lung disease (PH-ILD) to help patients breathe easier and live longer."<br>Liquidia, https://www.liquidia.com/ (last visited Sep. 11, 2026). |
| B-101 | Merck & Co., Inc. | "We aspire to be the premier research-intensive biopharmaceutical company. We're at the forefront of research to deliver innovative health solutions that advance the prevention and treatment of diseases in people and animals."<br>*Who we are*, Merck, https://www.merck.com/company-overview/ (last visited Sep. 11, 2026). |
| B-103 | Moderna | "Our mission is to deliver the greatest possible impact to people through mRNA medicines."<br>*Our Mission,* Moderna, https://www.modernatx.com/en-US/about-us/our-mission (last visited Sep. 11, 2026). |

| Page | Company | Company Description<br>Source |
|---|---|---|
| B-105 | Monopar Therapeutics Inc. | "Monopar Therapeutics is a clinical-stage biotechnology company developing novel radiopharmaceuticals for oncology and a new treatment for Wilson Disease, a rare genetic disorder."<br>Monopar Therapeutics, https://www.monopartx.com/ (last visited Sep. 11, 2026). |
| B-107 | Nektar Therapeutics | "We are steadfast in our efforts to develop novel medicines that redefine treatment paradigms for autoimmune and inflammatory conditions."<br>Nektar Therapeutics, https://www.nektar.com/ (last visited Sep. 11, 2026). |
| B-108 | Neumora Therapeutics, Inc. | "We are a clinical-stage biopharmaceutical company founded to confront the global brain disease crisis by taking a fundamentally different approach to the way treatments for brain diseases are developed."<br>Neumora Therapeutics, Inc., Annual Report (Form 10-K) (Mar. 7, 2025), at 1, https://ir.neumoratx.com/static-files/d08c50ad-53ae-46f6-afb1-f897de7586af (last visited Sep. 11, 2026). |
| B-110 | Novo Nordisk A/S | "From our labs to our factory floors, we are discovering and developing innovative biological medicines and making them accessible to people living with diabetes, obesity, and rare blood and endocrine diseases around the world."<br>*What We Do*, Novo Nordisk, https://www.novonordisk.com/about/what-we-do.html (last visited Sep. 11, 2026). |
| B-113 | Nuvation Bio Inc. | "Nuvation Bio is a global oncology company focused on tackling some of the toughest challenges in cancer treatment. Our mission is to develop therapies that create a profound, positive impact on patients' lives."<br>*About Us*, Nuvation Bio, https://nuvationbio.com/about-us/ (last visited Sep. 11, 2026). |

| Page | Company | Company Description<br>Source |
|---|---|---|
| B-114 | Pfizer Inc. | "We live our purpose by sourcing the best science in the world; partnering with others in the healthcare system to improve access to our medicines; using digital technologies to enhance our drug discovery and development, as well as patient outcomes; and leading the conversation to advocate for pro-innovation/pro-patient policies."<br>*Living Our Purpose*, Pfizer, https://www.pfizer.com/about/purpose-history (last visited Sep. 11, 2026). |
| B-115 | Pharming Group N.V. | "Pharming is an integrated biotechnology company with proven capabilities across clinical development, manufacturing, regulatory affairs, and commercialization. We are building a company focused on rare and ultra-rare diseases with approved therapies and an advancing pipeline grounded in scientific rigor, patient insight and real-world need."<br>Pharming, https://www.pharming.com/ (last visited Sep. 11, 2026). |
| B-118 | Praxis Precision Medicines Inc. | "Praxis Precision Medicines is a fully integrated, leading central nervous system (CNS) precision neuroscience company, translating insights from genetic epilepsies into the development of therapies for CNS disorders characterized by neuronal excitation-inhibition imbalance."<br>*Corporate Profile*, Praxis Medicines, https://investors.praxismedicines.com/ (last visited Sep. 11, 2026). |
| B-119 | Precigen, Inc. | "Precigen is a biopharmaceutical company specializing in the advancement of innovative precision medicines to address difficult-to-treat diseases with high unmet patient need."<br>*About Precigen*, Precigen, https://precigen.com/about/ (last visited Sep. 11, 2026). |

| Page | Company | Company Description<br>Source |
|---|---|---|
| B-122 | Recursion Pharmaceuticals, Inc. | "At Recursion, we are redefining the drug discovery and development process to bring life-changing treatments to patients faster. Recursion clinical trials are designed to address significant unmet medical needs, focusing on conditions where new options are needed most, evaluating the differentiated potential medicines developed using insights from the Recursion OS."<br>*Clinical Trials*, Recursion Pharmaceuticals, https://www.recursion.com/clinical-trials (last visited Sep. 11, 2026). |
| B-124 | Regeneron Pharmaceuticals Inc. | "We are a leading biotechnology company that invents, develops and commercializes life-transforming medicines for people with serious diseases."<br>*Our Company*, Regeneron Pharmaceuticals, https://www.regeneron.com/about/our-company (last visited Sep. 11, 2026). |
| B-126 | Replimune Group, Inc. | "Replimune is a biotech company focused on revolutionizing cancer treatment with a new class of oncolytic immunotherapies intended to activate a powerful and durable full-body anti-tumor response."<br>Replimune, https://www.replimune.com/ (last visited Sep. 11, 2026). |
| B-129 | Revolution Medicines, Inc. | "We are Revolutionaries – passionate in our singular pursuit of discovering, developing and delivering innovative, targeted medicines for patients living with cancer."<br>Revolution Medicines, https://www.revmed.com/ (last visited Sep. 11, 2026). |
| B-130 | Rezolute, Inc. | "Rezolute is dedicated to developing transformative therapies, and our focus is on substantially improving the quality of life for individuals living with hyperinsulinism (HI) by alleviating the burden of severe and debilitating hypoglycemia."<br>*Mission*, Rezolute Bio, https://rezolutebio.com/mission/ (last visited Sep. 11, 2026). |

| Page | Company | Company Description<br>Source |
|---|---|---|
| B-132 | Rocket Pharmaceuticals, Inc. | "Our mission is to seek gene therapy cures for patients with devastating rare diseases through the most innovative science and platforms to fulfill the promise of gene therapy for the betterment of our industry, science and humanity."<br>Rocket Pharmaceuticals, https://rocketpharma.com/ (last visited Sep. 11, 2026). |
| B-134 | Sarepta Therapeutics, Inc. | "Sarepta is a global biotechnology company on an urgent mission: to engineer precision genetic medicine for rare diseases that devastate lives and cut futures short."<br>*Who We Are*, Sarepta Therapeutics, https://www.sarepta.com/about-us (last visited Sep. 11, 2026). |
| B-142 | SELLAS Life Sciences Group Inc. | "We are a late-stage clinical biopharmaceutical company focused on the development of novel therapeutics for a broad range of cancer indications."<br>SELLAS Life Sciences, https://sellaslifesciences.com/ (last visited Sep. 11, 2026). |
| B-147 | SIGA Technologies, Inc. | "SIGA is a leader in global health, developing medicines to prevent and treat emerging infectious diseases with high unmet medical needs."<br>SIGA Technologies, https://www.siga.com/ (last visited Sep. 11, 2026). |
| B-151 | Spruce Biosciences, Inc. | "Our mission at Spruce is to advance targeted, first-in-class therapies that address serious, underserved neurological conditions."<br>Spruce Biosciences, https://sprucebio.com/ (last visited Sep. 11, 2026). |
| B-153 | Tarsus Pharmaceuticals, Inc. | "We are Tarsus – a biopharmaceutical company dedicated to creating new categories in eye care and beyond."<br>Tarsus Pharmaceuticals, https://tarsusrx.com/our-story/ (last visited Sep. 11, 2026). |

| Page | Company | Company Description<br>Source |
|---|---|---|
| B-156 | Theratechnologies Inc. | "Theratechnologies is a biopharmaceutical company focused on the development and commercialization of innovative therapies. We currently market prescription products for people with HIV in the United States."<br>Theratechnologies, https://www.theratech.com/ (last visited Sep. 11, 2026).[6] |
| B-158 | uniQure N.V. | "Genomic medicine has the potential to transform healthcare as we know it today. Our mission at uniQure is to reimagine the future of medicine by delivering innovative cures that transform lives."<br>uniQure, https://www.uniqure.com/ (last visited Sep. 11, 2026). |
| B-161 | Veru Inc. | "Veru is a biopharmaceutical company focused on developing novel medicines for high-quality weight loss, breast cancer, and viral related ARDS [acute respiratory distress syndrome]."<br>*Company Information*, Veru Inc., https://ir.verupharma.com/company-information-38ednf7 (last visited Sep. 11, 2026). |
| B-163 | Verve Therapeutics | "Cardiovascular disease (CVD) is the leading cause of death globally. Verve is committed to developing gene editing medicines that disrupt the current chronic care model to improve outcomes for patients."<br>*Why Cardiovascular Disease*, Verve Therapeutics, https://www.vervetx.com/about-us/why-cardiovascular-disease (last visited Sep. 11, 2026).[7] |
| B-164 | Viking Therapeutics, Inc. | "Viking Therapeutics is a clinical-stage biotechnology company advancing a next-generation portfolio of therapies for obesity and metabolic disease."<br>Viking Therapeutics, https://vikingtherapeutics.com/ (last visited Sep. 11, 2026). |

[6] Theratechnologies was acquired by CB Biotechnology, LLC, which is an affiliate of Future Pak, in Sept. 2025. *See* Press Release, Theratechnologies, Theratechnologies announces completion of acquisition by Future Pak (Sept. 25, 2025), https://www.globenewswire.com/news-release/2025/09/25/3156603/0/en/theratechnologies-announces-completion-of-acquisition-by-future-pak.html.

[7] Verve Therapeutics was acquired by Eli Lilly in July 2025. *See* Press Release, Eli Lilly & Co., Lilly completes acquisition of Verve Therapeutics to advance one-time treatments for people with high cardiovascular risk (July 25, 2025), https://investor.lilly.com/news-releases/news-release-details/lilly-completes-acquisition-verve-therapeutics-advance-one-time.

# ABIVAX SA

Ticker: ABVX

Abivax appeared in Shkreli's Schwab account and was a "winner" in Shkreli's Trading Challenge P&L attribution in 2025.[1]




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Nov. 5, 2025 | Schwab[2] |

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| July 29, 2025 | Winner[3] |
| Aug. 8, 2025 | Winner[4] |
| Aug. 15, 2025 | Winner[5] |
| Aug. 20, 2025 | Long[6] |
| Aug. 22, 2025 | Winner[7] |

[1] Ex. C-103 at 5:59:38 (image).

[2] Ex. C-103 at 5:59:35 (image).

[3] Ex. C-83 at 5:28-5:40, 9:41 (image).

[4] Ex. C-87 at 33:25-33:40, 46:59 (image).

[5] Ex. C-89 at 3:04:28-3:04:43, 3:17:20 (image).F

[6] Ex. C-91 at 13:27-14:40, 15:08 (image).

[7] Ex. C-92 at 4:19:04-4:19:24, 4:27:49 (image).

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Oct. 22, 2025 | Winner[8] |
| Nov. 5, 2025 | Winner[9] |

| Shkreli Select Statements on Abivax | |
|---|---|
| **Date (Source)** | **Statement** |
| July 23, 2025 (X) | "[T]hese are the values if $ABVX launches equivalent to:<br>Entyvio: $200/share<br>Rinvoq: $350/share<br>Skyrizi: $600/share<br>this assumes the patent(s) hold up! (2039 LOE)."[10] |
| July 24, 2025 (X) | "[Y]eah inmb was a monster short. then i bought abvx. and shorted kss. lots of good trades. quantum hasn't changed much in the last few weeks. good luck with your shitcos LOL."[11] |
| | "[I] dont think you realize i made 40% on INMB and 10% on ABVX lol."[12] |
| Aug. 4, 2025 (YouTube) | "For me, I think Abivax is that great winner in biotech. You know, I think, you know, a lot of people are sleeping on it because, 'Oh, it's up, it's up a lot. It's $4 billion now.' Man, this could be a $100-billion dollar company. You know, you got to imagine the future and ask yourself, 'Is this realistic? Is this possible?' I think a 10x is easy. No, you know, it's never easy. But a 10x is, is in the cards for Abivax. The manager, Marc de Garidel, I mean, he is phenomenal. He is one of the few, and I mean one of the few biotech managers that I have respect for. Of all the people I've ever met and known in biotech, he's literally one of the . . . few that are worth their . . . salt. You know, if Marc de Garidel wants to get paid X, you pay him X. He's that good. So, you know, you've got to find the company before they become big companies."[13] |

[8] Ex. C-101 at 22:35-22:42, 28:32 (image).

[9] Ex. C-103 at 5:36:55-5:37:02, 5:58:14 (image).

[10] Ex. E-294.

[11] Ex. E-295.

[12] Ex. E-296.

[13] Ex. C-86 at 37:30-38:42; Ex. D-314.

| Shkreli Select Statements on Abivax | |
|---|---|
| **Date (Source)** | **Statement** |
| Aug. 13, 2025 (YouTube) | "Well, the problem with that . . . is that I got even more in Abivax. Abivax I have a 50% long. I don't fuck around. I should be trimming all this shit."[14] |
| | "Yeah, I think, I think Abivax can hit $200 pretty easily"[15] |
| | "No doubt a good drug, but the Abivax drug is arguably going to be bigger than the Pharmacyclics drug. So, I mean 4x, 5x, very doable here."[16] |
| Aug. 15, 2025 (YouTube) | "So INmune is the biggest winner, Abivax number two. . . . ATYR has been profitable so far, but I expect this will be even bigger than, even bigger than INmune when I'm done with it."[17] |
| Aug. 20, 2025 (YouTube) | "Yeah, okay, my positions are pretty simple. My biggest long is Abivax, then Sarepta, then Akero, then Precigen, then Rocket, which I just bought, then Replimune, Tarsus, and BioHaven. So that's eight, eight stocks there. Okay. My shorts are ATYR, is my biggest. IONQ is my second. New Egg, Joby, Rigetti, QUTB, Capricor, INmune, QBTS, HUMA, AVXL, and NBIS."[18] |
| Aug. 26, 2025 (X) | "[Y]es, up to record highs today. quantum stocks are up 3% (QUBT is down). NEGG is -20% and my biggest long ABVX is up while my biggest short ATYR is down. doing great."[19] |
| Sept. 15, 2025 (YouTube) | "If you guys think I'm a short seller only, by the way, you're wrong. I'm a long guy. I made most of my . . . money on the long side. Yeah, I bought, I bought back my Abivax and all that other stuff."[20] |
| June 25, 2026 (YouTube) | "I'm bullish on Abivax. Not much else to say. You've got to be patient. You know, biotech is a game that unfolds every year. It's not over days, you know? You either believe in the story or you don't."[21] |

[14] Ex. C-88 at 45:19-45:37; Ex. D-349.

[15] Ex. C-88 at 48:38-48:41; Ex. D-353.

[16] Ex. C-88 at 51:47-51:57; Ex. D-355.

[17] Ex. C-89 at 3:09:05-3:09:30; Ex. D-378.

[18] Ex. C-91 at 13:27-14:09; Ex. D-593.

[19] Ex. E-306.

[20] Ex. C-97 at 11:03-11:14; Ex. D-420.

[21] Ex. C-107 at 1:18:28-1:18:40; Ex. D-448.

| Shkreli Select Statements on Abivax | |
|---|---|
| **Date** (Source) | **Statement** |
| June 29, 2026 (YouTube) | "Abivax has been pretty volatile lately in case you haven't noticed."[22] |
| | "Yeah, so SLS, we are not short yet in this portfolio, so we will have to do that today. It's really hard to borrow stock. Abivax later today most likely."[23] |
| | "1100 shares of Abivax, so not too much, but I bought some more."[24] |
| July 7, 2026 (YouTube) | "I wonder if Abivax has to cool off a little bit. I don't disagree there. It's just, you know, thing is you're going to wake up one morning and, you know, Pfizer's bought them or J&J or AbbVie or something - well, probably not AbbVie, but . . . and so do you want to sell? Probably not. But should you expect, you know, some choppiness? Definitely. Stock just doesn't go up 50% and then it just sits there and does nothing. I mean, it can, I've seen it, but typically it will have some volatility, and, you know, there's nothing wrong with, with the guy going alone, going it alone and selling the drug himself. Celgene did it. It worked out really well. No need to sell the company if nobody wants to pay a good price. Screw it. What are you going to do, force them to pay?"[25] |

[22] Ex. C-109 at 46:34-46:40; Ex. D-466.

[23] Ex. C-109 at 58:56-59:16; Ex. D-470.

[24] Ex. C-109 at 8:06:26-8:06:41; Ex. D-493.

[25] Ex. C-113 at 36:25-37:34; Ex. D-552.

# ADIAL PHARMACEUTICALS, INC.

Ticker: ADIL

Adial appeared in Shkreli's Interactive Brokers account in 2022.[26]




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| July 20, 2022 | Interactive Brokers[27] |

---

[26] Ex. C-2 at 4:10 (image).

[27] Ex. C-2 at 4:33 (image); Ex. C-3 at 7:49 (image).

# ADMA BIOLOGICS, INC.

Ticker: ADMA

ADMA Biologics appeared in Shkreli's Interactive Brokers account in 2024.[28]




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Oct. 24, 2024 | Interactive Brokers[29] |
| Oct. 25, 2024 | Interactive Brokers[30] |
| Nov. 4, 2024 | Interactive Brokers[31] |
| Nov. 5, 2024 | Interactive Brokers[32] |
| Nov. 26, 2024 | Interactive Brokers[33] |
| Nov. 27, 2024 | Interactive Brokers[34] |
| Dec. 2, 2024 | Interactive Brokers[35] |

[28] Ex. C-53 at 4:02 (image).

[29] Ex. C-37 at 6:12 (image).

[30] Ex. C-39 at 2:36:06 (image).

[31] Ex. C-40 at 6:10:17 (image).

[32] Ex. C-41 at 1:16:21 (image).

[33] Ex. C-51 at 1:34:18 (image).

[34] Ex. C-52 at 1:33:38 (image).

[35] Ex. C-53 at 1:53:52 (image), 3:56-4:06.

| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Dec. 3, 2024 | Interactive Brokers[36] |
| Dec. 23, 2024 | Interactive Brokers[37] |

| Shkreli Select Statements on ADMA Biologics | |
|---|---|
| **Date (Source)** | **Statement** |
| Oct. 10, 2024 (X) | "$ADMA auditor change not a big deal, buy for quick recovery."[38] |
| Oct. 21, 2024 (YouTube) | "Yeah, all ADMA has to do is announce a buyback, we'll be back at $20. That's what they, they should do, but I kind of like that they don't care that their stock price is down because it's, like, only crappy companies that are like 'Oh, shit, our stock price is down 25%! We've got to do something about it!'"[39] |
| Oct. 23, 2024 (X) | "i like $ADMA and $NUVB if you need some long ideas in biotech. $ADMA is grabbing a lot of share quickly in the large IVIG market. $NUVB has a nice ROS1 drug that is similar to the taken over $TPTX, possibly a bit better!"[40] |
| Dec. 2, 2024 (YouTube) | "ADMA, yeah. So ADMA's a buy. Let me buy a little bit here."[41] |
| May 8, 2025 (YouTube) | "ADMA's the same price I last checked it, even though it's down a little."[42] |
| | "Yeah, I look at small caps. I'm looking at a small cap literally right now. It's one of my favorites. Cool company called ADMA. Yeah, ADMA's still really impressive to me."[43] |
| | "Yes, I'm going to add to ADMA, or I'm going to buy ADMA."[44] |

[36] Ex. C-54 at 4:33:37 (image).

[37] Ex. C-55 at 40:55 (image).

[38] Ex. E-100.

[39] Ex. C-35 at 2:39:04-2:39:20; Ex. D-116.

[40] Ex. E-104.

[41] Ex. C-53 at 3:56-4:00; Ex. D-152.

[42] Ex. C-72 at 2:02:25-2:02:31; Ex. D-210.

[43] Ex. C-72 at 2:39:01-2:40:25; Ex. D-212.

[44] Ex. C-72 at 2:42:15-2:42:19; Ex. D-214.

## AKERO THERAPEUTICS, INC.[45]

Ticker: AKRO

Akero Therapeutics appeared in Skhreli's Schwab account in 2025 and was listed as a "long" in Shkreli's 2025 Trading Competition P&L attribution.[46]




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Apr. 23, 2025 | Schwab[47] |
| Apr. 28, 2025 | Schwab[48] |
| May 7, 2025 | Schwab[49] |

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Aug. 15, 2025 | Winner[50] |
| Aug. 20, 2025 | Long[51] |
| Aug. 22, 2025 | Winner[52] |
| Nov. 5, 2025 | Winner[53] |

[45] Akero Therapeutics was acquired by Novo Nordisk in December 2025. *See* E-422.

[46] Ex. C-91 at 15:08 (image).

[47] Ex. C-67 at 31:11 (image).

[48] Ex. C-69 at 5:38:16 (image).

[49] Ex. C-71 at 59:20 (image).

[50] Ex. C-89 at 3:04:28-3:04:43, 3:07:47 (image).

[51] Ex. C-91 at 13:27-14:40, 15:08 (image).

[52] Ex. C-92 at 4:19:04-4:19:24, 4:28:12 (image).

[53] Ex. C-103 at 5:36:55-5:37:02, 5:43:48 (image).

| Shkreli Select Statements on Akero | |
|---|---|
| **Date (Source)** | **Statement** |
| July 29, 2024 (YouTube) | "Yeah, you know, I had to change the portfolio a lot due to different margin constraints. It was really frustrating because there's a bunch of good picks that didn't get tons of action like Rezolute. Somebody mentioned Akero. These are all really good longs, too, these two. PHARM did ok. It's in my attribution somewhere."[54] |
| Apr. 22, 2025 (X) | "Akero $AKRO is developing efruxifermin for late-stage MASH (liver disease with cirrhosis). It's the only drug to actually improve late-stage liver disease patients. This is the kind of drug that sells well & becomes a blockbuster. Lots of patients + high price = easy double."[55] |
| Aug. 20, 2025 (YouTube) | "Yeah, okay, my positions are pretty simple. My biggest long is Abivax, then Sarepta, then Akero, then Precigen, then Rocket, which I just bought, then Replimune, Tarsus, and BioHaven. So that's eight, eight stocks there. Okay. My shorts are ATYR, is my biggest. IONQ is my second. New Egg, Joby, Rigetti, QUTB, Capricor, INmune, QBTS, HUMA, AVXL, and NBIS."[56] |

[54] Ex. C-83 at 13:03-13:26; Ex. D-276.

[55] Ex. E-265.

[56] Ex. C-91 at 13:27-14:09; Ex. D-593.

# AMGEN INC.

Ticker: AMGN

Amgen appeared in Shkreli's Interactive Brokers account in 2024[57] and was a "winner" in Shkreli's 2025 Trading Challenge P&L attribution.




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Dec. 2, 2024 | Interactive Brokers[58] |
| Dec. 3, 2024 | Interactive Brokers[59] |

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Aug. 15, 2025 | Winner[60] |
| Aug. 22, 2025 | Winner[61] |
| Nov. 5, 2025 | Winner[62] |

57 Ex. C-53 at 1:53:52 (image).

58 Ex. C-53 at 1:53:52 (image).

59 Ex. C-54 at 4:33:37 (image).

60 Ex. C-89 at 3:04:28-3:04:43, 3:07:47 (image).

61 Ex. C-92 at 4:19:04-4:19:24, 4:28:12 (image).

62 Ex. C-103 at 5:36:55-5:37:02, 5:42:32 (image).

| Shkreli Select Statements on Amgen | |
|---|---|
| **Date (Source)** | **Statement** |
| Feb. 27, 2024 (YouTube) | "So you would have to sort of time the short a little bit better. Now, the good news about studying GLPs is we get to study Novo Nordisk, too. We get to study Viking. We get to study Amgen. We get to look at all of these stocks, which is nice."[63] |
| Dec. 2, 2024 (YouTube) | "It's a quantitative trade, so it's not, it's not a fundamental trade, so it would be short Novo, long Amgen, just because of the mean reversion. So that's this program I made, and I'm going to release it to you guys free of charge. Same idea with Lilly, so you would short Lilly, go long Amgen."[64] |
| | "There we go. Okay. Finally it works. Okay. So we're short Novo in a very small amount, and then we're going to go long Amgen in a very small amount, and that's because the machine told us to. We don't care what these two companies even do, right? . . . [W]e're just going to try to . . . look at the separation between these two companies."[65] |
| Feb. 11, 2025 (YouTube) | "All right, let's look at Amgen because the market's definitely moving and shaking right now[.]"[66] |
| | "So Amgen's trying to make their own GLP-1. . . . They want to get in the game with Lilly and Novo Nordisk."[67] |
| Aug. 15, 2025 (YouTube) | "Amgen for sure [is a] long."[68] |

[63] Ex. C-23 at 2:40:54-2:41:10; Ex. D-583.

[64] Ex. C-53 at 16:39-17:17; Ex. D-154.

[65] Ex. C-53 at 23:51-24:20; Ex. D-158.

[66] Ex. C-56 at 43:28-43:42; Ex. D-164.

[67] Ex. C-56 at 5:32:58-5:33:12; Ex. D-166.

[68] Ex. C-89 at 3:13:41-3:13:44; Ex. D-382.

# ANAVEX LIFE SCIENCES CORP.

Ticker: AVXL

Anavex Life Sciences appeared in Shkreli's Interactive Brokers account in 2022 and 2024[69] and Schwab account in 2025, and was listed as a "short" in Shkreli's 2025 Trading Challenge P&L attribution.




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| July 20, 2022 | Interactive Brokers[74] |
| July 26, 2022 | Interactive Brokers[75] |
| Nov. 26, 2024 | Interactive Brokers[76] |
| Nov. 27, 2024 | Interactive Brokers[77] |

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Aug. 15, 2025 | Short/Loser[70] |
| Aug. 20, 2025 | Short[71] |
| Aug. 22, 2025 | Loser[72] |
| Nov. 5, 2025 | Winner[73] |

---

[69] Ex. C-54 at 4:33:37 (image).

[70] Ex. C-89 at 3:04:28-3:04:43, 3:17:20 (image).

[71] Ex. C-91 at 13:27-14:40, 15:08 (image).

[72] Ex. C-92 at 4:19:04-4:19:24, 4:27:49 (image).

[73] Ex. C-103 at 5:36:55-5:37:02, 5:45:23 (image).

[74] Ex. C-2 at 4:33 (image); Ex. C-3 at 7:49 (image).

[75] Ex. C-4 at 10:43 (image).

[76] Ex. C-51 at 1:34:18 (image).

[77] Ex. C-52 at 1:33:38 (image).

| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Dec. 2, 2024 | Interactive Brokers[78] |
| Dec. 3, 2024 | Interactive Brokers[79] |
| Dec. 2, 2024 | Interactive Brokers[80] |
| Apr. 2, 2025 | Schwab[81] |
| Apr. 16, 2025 | Schwab[82] |
| Apr. 17, 2025 | Schwab[83] |
| Apr. 25, 2025 | Schwab[84] |
| Apr. 28, 2025 | Schwab[85] |
| Apr. 29, 2025 | Schwab[86] |
| May 7, 2025 | Schwab[87] |
| Aug. 22, 2025 | Schwab[88] |

| Shkreli Select Statements on Anavex | |
|---|---|
| **Date** | **Statement** |
| Dec. 2, 2024 (YouTube) | "AVXL is, is a scam. The drug does not work."[89] |
| Dec. 23, 2024 (X) | "$AVXL will ultimately be the next big biotech short. i don't know when but it will!"[90] |

[78] Ex. C-53 at 3:40:10 (image).

[79] Ex. C-54 at 4:33:37 (image).

[80] Ex. C-55 at 40:55 (image).

[81] Ex. C-61 at 3:10:23 (image).

[82] Ex. C-64 at 1:16:54 (image).

[83] Ex. C-65 at 2:15:02 (image).

[84] Ex. C-68 at 17:43 (image)

[85] Ex. C-69 at 5:38:16 (image).

[86] Ex. C-70 at 6:24:15 (image).

[87] Ex. C-71 at 59:20 (image).

[88] Ex. C-92 at 4:23:29 (image).

[89] Ex. C-53 at 22:21-22:25; Ex. D-156.

[90] Ex. E-244.

| Shkreli Select Statements on Anavex | |
|---|---|
| **Date** | **Statement** |
| Jan. 8, 2025<br>(X) | "this $AVXL is another Alzheimer's stock that will unravel this year. this drug is a 100% nothingburger."[91] |
| Apr. 2, 2025<br>(YouTube) | "Yeah, we can short AVXL. Let's do that."[92] |
| Apr. 16, 2025<br>(YouTube) | "We have short AVXL."[93] |
| July 17, 2025<br>(YouTube) | "This account is a $30,000 account. You guys asked me to make a $30,000 account. There are other accounts. Yeah, CAPR, CAPR will be a profit. CAPR will be a profit. In fact, all of, all of these will be a profit. AVXL will be a big profit, too. Just trust."[94] |
| Aug. 15, 2025<br>(YouTube) | "I'm going to short a little AVXL, as well, just in case."[95] |
| Aug. 20, 2025<br>(YouTube) | "Yeah, okay, my positions are pretty simple. My biggest long is Abivax, then Sarepta, then Akero, then Precigen, then Rocket, which I just bought, then Replimune, Tarsus, and BioHaven. So that's eight, eight stocks there. Okay. My shorts are ATYR, is my biggest. IONQ is my second. New Egg, Joby, Rigetti, QUTB, Capricor, INmune, QBTS, HUMA, AVXL, and NBIS."[96] |
| Nov. 13, 2025<br>(X) | "My next short is $AVXL. One drug: blarcamesine. Time is running out for Cindarella: CHMP may issue its negative opinion tomorrow, but almost definitely by the Dec meeting. Shares will drop to <$1.25, as the final nails in the coffin for this ill-conceived project are hammered."[97] |
| | "CHMP is very nasty and insists on both functional and cognitive improvement for approving Alzheimer's drugs. AVXL did not succeed on functional, so the drug is immediately dead. but if you look into the cognitive 'improvement', they failed there, as well."[98] |

[91] Ex. E-250.

[92] Ex. C-61 at 1:51:04-1:51:13; Ex. D-187.

[93] Ex. C-64 at 1:16:53-1:16:56; Ex. D-191.

[94] Ex. C-82 at 1:24:48-1:25:20; Ex. D-268.

[95] Ex. C-89 at 1:07:13-1:07:16; Ex. D-372.

[96] Ex. C-91 at 13:27-14:09; Ex. D-593.

[97] Ex. E-338.

[98] Ex. E-339.

| Shkreli Select Statements on Anavex | |
|---|---|
| **Date** | **Statement** |
| June 29, 2026 (YouTube) | "Yeah, Anavex was good. Look, I don't [—] I, I very rarely miss."[99] |

[99] Ex. C-109 at 6:00:21-6:00:27; Ex. D-487.

## APELLIS PHARMACEUTICALS, INC.[100]

Ticker: APLS

Apellis Pharmaceuticals appeared in Shkreli's Interactive Brokers account in 2022.[101]




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| July 20, 2022 | Interactive Brokers[102] |

[100] Apellis Pharmaceuticals was acquired by Biogen in May 2026. *See* Ex. E-452.

[101] Ex. C-2 at 4:33 (image).

[102] Ex. C-2 at 4:33 (image); Ex. C-3 at 7:49 (image).

| Shkreli Select Statements on Apellis | |
|---|---|
| **Date (Source)** | **Statement** |
| Oct. 10, 2024 (X) | "how is $APLS supposed to get around [U.S. Patent No.] 7888323 expiring in 2027?"[103] |
| Oct. 11, 2024 (X) | "On $APLS - the compound patent expires soon. They took the drug, turned it into a dimer with a PEG moiety. Does this give you a new COM patent? pegylation widely known in the 'art', the dimer is fairly unique..."[104] |

[103] Ex. E-99.

[104] Ex. E-101.

# ASTRAZENECA PLC

Ticker: AZN

AstraZeneca appeared in Shkreli's Interactive Brokers account in 2024.[105]




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Nov. 5, 2024 | Interactive Brokers[106] |
| Nov. 26, 2024 | Interactive Brokers[107] |
| Nov. 27, 2024 | Interactive Brokers[108] |

[105] Ex. C-51 at 1:34:18 (image).

[106] Ex. C-41 at 1:16:21 (image).

[107] Ex. C-51 at 1:34:18 (image).

[108] Ex. C-52 at 1:33:38 (image).

## ATYR PHARMA, INC.

Ticker: ATYR

aTyr appeared as a "winner" in Shkreli's 2025 Trading Competition P&L attribution.[109]




| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| July 29, 2025 | Winner[110] |
| Aug. 8, 2025 | Winner[111] |
| Aug. 15, 2025 | Winner/Short[112] |
| Aug. 20, 2025 | Short[113] |
| Aug. 22, 2025 | Winner[114] |
| Oct. 22, 2025 | Winner[115] |
| Nov. 5, 2025 | Winner[116]/Short[117] |

---

[109] Ex. C-103 at 5:36:55-5:37:02, 5:52:00 (image).

[110] Ex. C-83 at 5:28-5:40, 9:41 (image).

[111] Ex. C-87 at 33:25-33:40, 46:59 (image).

[112] Ex. C-89 at 3:04:28-3:04:43, 3:12:02-3:12:04; 3:17:20 (image).

[113] Ex. C-91 at 13:27-14:40, 15:08 (image).

[114] Ex. C-92 at 4:19:04-4:19:24, 4:27:49 (image).

| Shkreli Select Statements on aTyr | |
|---|---|
| **Date** (Source) | **Statement** |
| July 29, 2025 (X) | "[I]'m short $ATYR and predict the stock will drop 80% in the next 4 to 6 weeks. some of the worst data i've ever seen. really bad drug, really tough disease. as confident as $SAVA $INMB $GALT etc"[118] |
| Aug. 1, 2025 (YouTube) | [Discussing an investing article about aTyr] "All right so what are they saying? . . . What are they complaining about? 'Continues to be spicy[-]' What kind of Zoomer talk is this? '[-]And we're not aTyr'd of defending it. There have been a few recurring questions that have risen to the surface this week related to Phase 1, 2 data. Discussions with management[-]' Man, you're talking to the wrong people. You're talking to the wrong people. 'We have clarity on this that we think should be helpful, even for those who are very close to the story. On net, these insights re-affirm our view that the Phase 3 EFZO-FIT trial of efzo . . . in pulmonary sarcoidosis offers an attractive… high-risk, high-reward investment opportunity.'<br><br>"What did you mean by that? Are you, are you willing to bet your life? Are you willing to put your life on the line? That's the kind of bets I make. I'm willing to put my gender on the line. I told people if Cassava didn't work, open the window, right? Open the fucking window. . . . You think people want to say it's a 'high risk, high reward?' Bro, I want high reward and no risk. What the fuck is that? Tell me something's going to work or it's not going to work, that's it, because something's going to happen one way or another. . . . Something's going to happen, and you've got to decide."[119] |
| | "I want to do a deep dive on ATYR and figure out a little bit about the drug because we're getting, we're getting data pretty soon now. Is that okay with you guys? I know you guys want to look at [earnings] and other stocks, but, you know, one of the things you might know about me is I'm, like, a sniper, right? I'm sitting there with a scope and I don't let up man. I'm, I'm zooming in. I want make sure I get it right because I'm not going to take a lot of shots in any given year.<br><br>"All right. So let me show you a little bit then. The ATYR drug allegedly binds to a protein called neuropilin-2. I haven't looked at this protein in a long time, but it's part of an interesting group of cascading drug-signaling pathways in the brain around embryonic development, so there's a bunch of |

[115] Ex. C-101 at 22:35-22:42, 28:32 (image).

[116] Ex. C-103 at 5:36:55-5:37:02, 5:58:14 (image).

[117] Ex. E-336.

[118] Ex. E-299.

[119] Ex. C-85 at 13:37-16:02; Ex. D-282-83.

| Shkreli Select Statements on aTyr | |
|---|---|
| **Date (Source)** | **Statement** |
| | these like the semaphorings, the shanks (ph) - funny name - and others that basically just if you had mutations in them, they can cause autism, believe it or not. That's kind of why I learned the space a little bit. So there's a few things we want to do here like one is why not get a view of the protein, okay? So there is the protein database. PDB. We're going to use PDB to figure out what's going on. So I just Google PDB, neuropilin-2 PDB, and we're going to spend a little time here, and it looks like, you know, it's a, it's a five-hundred amino acid protein, but, like, not all these will have, like, the full domains, so, you know, we just have to be smart about how we look at this. . . .<br><br>"It also interacts with neurofilament because everything interacts with neurofilament, I believe. Am I right or am I right? Okay so maybe I'll make a new Excel just to keep version control clean, but let's write some facts about neuropilin-2. Okay. So it's got a bunch of domains. . . . And we're going to just look at the domains and their interfaces and things like that. So this is just the B1 domain here and it, it's got some binding partners like VEGF. It's, it's sort of a co-receptor. So what's interesting about neuropilin-2 is it doesn't do any signaling. So it's kind of [—] It's a little cringe that they thought this is the mechanism of action for their fake drug that doesn't work."[120] |
| | "You want the old Shkreli back? You want . . . me to really look at this drug? That's the worst thing you could ever ask for because you're not going to believe me anyway when I tell you it's dogshit. Damn shorts. It's all the shorts' fault. Watch this. Okay, so … [t]here's not a full crystal. Maybe there's cryo-EM in there somewhere, and then maybe I can use AlphaFold to generate a full, a full crystal? . . . This is a dimer, so this is almost full. I think it's missing the alpha 1 domain potentially, but that's almost there. I think the Phase 3 data comes out around the end of August, so, you know, we gave ourselves a little time. This protein has six alias names. All right. It's on chromosome 2. Look at that. Look at the ACTs and Gs. Go on. They're crazy. 'Billions of chickens.' 'Quack, quack, quack.'"[121] |
| | "Let's look at the patents from these clowns."[122] |
| | "The CEO on a patent's always a little suspect."[123] |
| | "Some of this data looks doctored. Like, this might be just pure fraud. Bleomycin, okay. Bleomycin with a placebo. Bleomycin with dexamethasone. |

[120] Ex. C-85 at 26:26-30:22; Ex. D-285-87.

[121] Ex. C-85 at 30:59-35:10; Ex. D-289-90.

[122] Ex. C-85 at 55:44-55:48; Ex. D-292.

[123] Ex. C-85 at 1:04:49-1:04:55; Ex. D-294.

| Shkreli Select Statements on aTyr | |
|---|---|
| **Date (Source)** | **Statement** |
| | Bleomycin with nintedanib, bleomycin with a placebo, and then bleomycin with the three doses. The whole thing's a lie. None of this makes sense. How could the arrow bars [—] How can the standard deviation be so, so low? Does that make sense to you? What did you do it on, a hundred mice?<br><br>"BLM. Black Lives Matter. It's also bleomycin. None of this shit make no sense. It make no goddamn sense. There it is again. At least this data looks better. Yeah, I don't know. It might be standard of measurement. Yeah, well, these are eight mice, so I don't know how he gets that sig on that. It's on that bullshit. On that bullshit. That's what that is. 1.2 in eight mice versus 1.6. It's on that bullshit. Back on that bullshit again. You can't stop lying in your patents. You can't stop lying in your publications. Stop lying, though. Stop lying, stop snitching. Simple street rules, man."[124] |
| | "How'd they publish in 2023 what the drug does when that paper came out in 2025? Quantum? Okay, so they had this in 2020. This might be the dumbest shit I've ever seen. No, it's not the dumbest thing I've ever seen. Fine. When did it lose 90% of its value? I mean, it's up, it's up from earlier this year. . . . Where on the chart did it lose 90% of its value? . . . But, yeah, I guess, you know, I would have loved to have caught this move. This company's done nothing but disappoint. $12 to $2, now it's back up, it went back up to, like, $6. We got to smack it down back again."[125] |
| | [Posting on Reddit] "'I'm fully confident. I have been around biotech my whole life. I can tell when a drug doesn't work. This drug doesn't work. Learn about neuropilin-2 and you will agree.' . . .<br><br>"You know, what's funny is that if somebody has a good track record of shorting stocks, biotech stocks, say, I don't know, for their whole life and they say they're shorting a biotech stock, it kind of makes sense that the stock drops. . . . Nobody can just post, 'Hey I think this stock is going to drop,' and drop it. What matters is the person with the track record and the market believes that person. So when the market believes the guy, it's because the market trusts the guy. If you post, nobody believes you."[126] |
| | "Oh, that's perfect! A-T-Y-R-D like retard. ATYRD."[127] |

[124] Ex. C-85 at 1:08:17-1:11:48; Ex. D-296-97.

[125] Ex. C-85 at 1:42:46-1:48:00; Ex. D-299-300.

[126] Ex. C-85 at 2:08:55-2:10:59; Ex. D-302-03.

[127] Ex. C-85 at 2:58:00-2:58:08; Ex. D-305.

| Shkreli Select Statements on aTyr | |
|---|---|
| **Date** (Source) | **Statement** |
| | "Anywhere from 1 to 10% of your portfolio is good for shorting ATYR. Look, any gains. Any gains count, right? They all compound."[128] |
| | "[W]e feel like the one milligram and the placebo groups had sicker people than the three mg's and five mg's, and you can I think see that pretty obviously in the data, and as a result, the sicker patients get worse over time and the healthier patients stay healthy, and this was not a trial that really was about their drug. . . . And after the trial completed, we saw that the sick people got worse and the healthy people stayed comparatively healthy, and that doesn't tell you anything about the drug unfortunately because the baseline was too imbalanced to really read through anything and the results were not, like I said, some dramatic home run."[129] |
| | "Like, the amount of hoops mentally that you have to jump through to believe this drug works, it's just too many. Like, it's just more obvious that this drug has no, no activity, which most small drug companies, they're swimming upstream. This is why I trust Pharma a little bit more because Pharma has, like, forty drugs and, you know, in the pipeline, and if one doesn't work, they can be honest about it and just say, 'This shit didn't work. Why would we spend more money on this? We have forty more drugs coming next year,' while a company like ATYR, or ATYR, they have one drug, so they, they have to 'put lipstick on the pig' as they say on Wall Street, and they have to dress it up and do something. Otherwise why does the company exist? Why are they a publicly-traded company? Why should the CEO be getting paid a lot? It's a lot easier to just do the Phase 3 and say, 'Well, we're a Phase 3 trial company,' and if you've ever gone to a, a Compensation Committee on a Board of Directors [—] I've had the, the privilege of being on a Compensation Committee. You hire these compensation consultants, and when it's time to determine your salary for the, for the CEO and CFO, you look at comparable companies, and the comparable companies are other Phase 3 biotechs.<br><br>"If you look at comparable companies of Phase 1 biotechs or drug, biotechs that have no drugs in the pipeline, the comparable salary estimate is much lower. So these CEOs are often incentivized when they have small [—] You know, they have a drug that doesn't really work, they kind of get a little bit more aggressively developed drugs that maybe would be not so developed in, in other, you know, in other companies."[130] |

128 Ex. C-85 at 3:00:07-3:00:19; Ex. D-307.

129 Ex. C-85 at 3:27:56-3:28:53; Ex. D-309.

130 Ex. C-85 at 3:30:08- 3:31:51; Ex. D-311-12.

| **Shkreli Select Statements on aTyr** | |
|---|---|
| **Date (Source)** | **Statement** |
| Aug. 8, 2025 (YouTube) | "Notice in the first half of 2025, I didn't do any binary events. So not a single one, and then ATYR came along and that, that passed, that passes the test for me, and a couple others I missed. Like CAPR kind of I, I half got. That was a tricky one. I mean, you have to learn how to handicap medicine, and that's a long journey. It might take you at least [—] Well, it could take you ten years. Yeah, you can't be wrong . . . .<br><br>"You have to find the worst drugs ever. That's why you only do a couple a year. There's a hundred, two hundred, three hundred binary events a year. You have to pick the worst of the worst. You just look at drugs, and then when, when some dog just shows up and it stinks like shit, you say, 'Okay, this one's bad.' And that's why I wrote the, made the website on the impossible because there are truly some drugs that just aren't possible that they work and you have to come up with, with those. So I wrote a big paper called Vital about a company called Vital Therapeutics. It's on my Github, you can read the paper, and I basically talked about how it was impossible that this therapy worked."[131] |
| | "I'm barely up on ATYR, ATYR now. It's changing, changing every second."[132] |
| Aug. 13, 2025 (YouTube) | "Do you really want to know how much I have in ATYR? 60%. I don't give a fuck. I don't know if a buyout will happen or not. . . . I think it's a function of what Marc wants to do. He's a great CEO like I said. I know him personally. That's why I'm entrusting the bulk of my portfolio to him."[133] |
| Aug. 15, 2025 (YouTube) | "So INmune is the biggest winner, Abivax number two. . . . ATYR has been profitable so far, but I expect this will be even bigger than, even bigger than INmune when I'm done with it. Sarepta, you know, has been a caustic and violent situation."[134] |
| | "ATYR is my biggest position."[135] |
| | "I mean, the best thing of all is ATYR is going to be [down] 90%."[136] |

[131] Ex. C-87 at 23:03-24:52; Ex. D-320-21.

[132] Ex. C-87 at 44:54-45:01; Ex. D-325.

[133] Ex. C-88 at 45:57-46:35; Ex. D-351.

[134] Ex. C-89 at 3:09:05-3:09:36; Ex. D-378.

[135] Ex. C-89 at 3:11:16-3:11:19; Ex. D-380.

[136] Ex. C-89 at 3:22:32-3:22:37; Ex. D-387.

| Shkreli Select Statements on aTyr | |
|---|---|
| **Date (Source)** | **Statement** |
| Aug. 20, 2025 (YouTube) | "Yeah, okay, my positions are pretty simple. My biggest long is Abivax, then Sarepta, then Akero, then Precigen, then Rocket, which I just bought, then Replimune, Tarsus, and BioHaven. So that's eight, eight stocks there. Okay. My shorts are ATYR, is my biggest. IONQ is my second. New Egg, Joby, Rigetti, QUTB, Capricor, INmune, QBTS, HUMA, AVXL, and NBIS."[137] |
| | "Winners, I've got INmune, which is my big, big winner. I've got Abivax. SBET, which was just fucking nuts. I can't believe I made money on that. ATYR, which so far has been a winner, but it's about to be a huge winner."[138] |
| Aug. 26, 2025 (X) | "yes, up to record highs today. quantum stocks are up 3% (QUBT is down). NEGG is -20% and my biggest long ABVX is up while my biggest short ATYR is down. doing great."[139] |
| Sept. 8, 2025 (YouTube) | [To ChatGPT] "'Okay. Let's debate. I think the probability [of ATYR's success in its upcoming Phase 3 clinical trial] is 0%. Here's why: There is no mechanism of action. The drug was not rationally designed to target any specific protein. They 'found' the mechanism of action later. They found it to bind neuropilin-2, an inert protein that has nothing to do with sarcoidosis. Sarcoid has never had a successful clinical trial against placebo by a novel agent.<br><br>"The only data supporting this drug Phase 2 was it's n=37 Chest publication. The problem with the Chest publication is that the results were not correctly displayed. For example, on clinicaltrials.gov, the results showed that placebo outperformed all three drug dose arms with respect to the endpoint, the pre-specified endpoint percentage of patients who achieved five-milligram prednisone taper. . . . 'All in all, there is no mechanism or supporting clinical data to suggest there is any chance the drug works in a well, in a large, well-randomized controlled study. That's my thesis.'"[140] |
| | [To ChatGPT] "'This shit is funny to me. I am the GOAT of binary events. There are drugs that have 0% probability of success, and this is one of them. Let's go piece-by-piece. What part of NRP-2 is relevant to sarcoidosis? If you know that NRP-2 has no intercellular signaling domain, there is no evidence, no legitimate evidence that efzo 'modulates' macrophages. TNF-alpha inhibitors, IL-6 inhibitors, et cetera, have all failed in sarcoidosis. There's no co-crystal of efzo and neuropilin-2. I'm not even sure it binds at all since it |

137 Ex. C-91 at 13:27-14:09; Ex. D-593.

138 Ex. C-91 at 37:58-38:26; Ex. D-393.

139 Ex. E-306.

140 Ex. C-95 at 59:02-1:01:33; Ex. D-399-400.

| Shkreli Select Statements on aTyr | |
|---|---|
| **Date (Source)** | **Statement** |
| | was designed just to be recombinant HARS and then was found in a contrived assay to bond to neuropilin-2 weakly."[141] |
| Sept. 11, 2025 (X) | "No I had no position as I have my hands full with $ATYR about to report phase 3 results, so I dodged a bullet. I also didn't get a nice gain as it fell sharply after my comments. I will probably short it after ATYR is over but the new CEO changes things quite a bit. Nevertheless the company has its challenges and even tremendous management has its work cut out for it."[142] |
| Sept. 12, 2025 (YouTube) | "We're just hours away from the market closing and probably open up Monday to ATYR's binary event data we've been working on for [—] What is it, chat, a month or two?"[143] |
| | "Man, this is the fakest drug I've ever fucking seen, bro. First of all, it's only, like, fifty amino acids. That ain't many amino acids."[144] |
| | "I mean, these are the signs. These are the signs of tampering, fraud. I mean, this is [—] Not a single one of these has the right amount of data."[145] |
| | "Whatever the feds think I did to go to jail [—] Come on, bro. Come on. Whatever they thought I did, this is a million times worse. A trillion times worse."[146] |
| Sept. 15, 2025 (YouTube) | "I sold, I sold everything and went all in on ATYR, guys. It's literally my only, only position, so I have to rebuild everything. I mean, everything."[147] |
| | "But now I can stop worrying about this stupid ATYR. I'm so happy I don't have to think about it anymore. I can spend time on new stocks and not worry about it again."[148] |

[141] Ex. C-95 at 1:02:57-1:04:37; Ex. D-402.

[142] Ex. E-307.

[143] Ex. C-96 at 3:25:28-3:25:44; Ex. D-404.

[144] Ex. C-96 at 7:22:11-7:22:25; Ex. D-406.

[145] Ex. C-96 at 7:52:21-7:52:35; Ex. D-408.

[146] Ex. C-96 at 8:06:49-8:07:08; Ex. D-410.

[147] Ex. C-97 at 6:26-6:42; Ex. D-414.

[148] Ex. C-97 at 8:31-8:46; Ex. D-416.

## BAXTER INT'L INC.

Ticker: BAX

Baxter was listed as a "loser" in Shkreli's 2025 Trading Competition P&L attribution.[149]




| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Nov. 5, 2025 | Loser[150] |

[149] Ex. C-103 at 5:50:36 (image).

[150] Ex. C-103 at 5:36:55-5:37:02, 5:45:23 (image).

# BIOCRYST PHARMACEUTICALS

Ticker: BCRX

BioCryst appeared in Shkreli's 2026 Trading Challenge P&L attribution.[151]




| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| June 26, 2026 | Loser[152] |

| Shkreli Select Statements on BioCryst | |
|---|---|
| **Date (Source)** | **Statement** |
| June 25, 2026 (YouTube & X) | "So let's look at a stock called Bio[Cryst]. $10 stock. $2 billion market cap. I want to see if I like this or not."[153] |

[151] Ex. C-109 at 8:06:39 (image).

[152] Ex. C-109 at 8:06:39 (image).

[153] Ex. C-107 at 1:18:41-1:18:52; Ex. D-448.

| Shkreli Select Statements on BioCryst | |
|---|---|
| **Date (Source)** | **Statement** |
| | "So we get a $28 stock price, so I think that's pretty, pretty bullish. I would buy. I would buy Bio[Cryst]. . . . I'll put this in the portfolio once I'm ready to start that. Maybe tomorrow or next week or something like that."[154] |
| | "long idea: $BCRX trading at steep discount to sum of its two parts - $10 stock should trade for $30 – HAE king in the making with navenibart"[155] |
| June 29, 2026 (YouTube) | "Okay. 'Bio[Cry]st closing down internal discovery.' 'It raises guidance[,]' Oh, well, no, 'lowers operating cost guidance.'"[156] |
| July 8, 2026 (YouTube) | "I'm long pretty much everything: Micron, Sandisk, Adobe, Bloom. Then I have Bio[Cryst], Spruce, Lumentum, [Synopsys], ST Micro, Sarepta."[157] |
| July 21, 2026 (YouTube) | "I still am in BCRX, correct."[158] |

[154] Ex. C-107 at 1:36:23-1:37:12; Ex. D-450.

[155] Ex. E-464.

[156] Ex. C-109 at 5:18-5:33; Ex. D-458.

[157] Ex. C-114 at 3:27:56-3:28:23; Ex. D-569.

[158] Ex. C-121 at 2:45:48-2:45:52; Ex. D-581.

## BIOGEN INC.

Ticker: BIIB

Biogen was listed as a "winner" in Shkreli's 2025 Trading Challenge P&L attribution.[159]




| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Nov. 5, 2025 | Winner[160] |

[159] Ex. C-103 at 5:54:35 (image).

[160] Ex. C-103 at 5:36:55-5:37:02, 5:45:23 (image).

| Shkreli Select Statements on Biogen | |
|---|---|
| **Date** | **Statement** |
| Mar. 5, 2025 (YouTube) | "Whoa, Biogen, what the fuck? All right, we've got to look at Biogen. Biogen is a perennial dog. Wow, look at Biogen."[161] |
| | "I've been following Biogen for twenty, twenty-something-odd years. This company has never fucking gotten it right. Sad fucking company. It's really got to be a, a board problem at this point, right? Like [—] They should change the name to B-Gen (ph), which is what it used to be."[162] |
| | "Yeah, Biogen's kind of the biggest piece of dogshit I've ever seen. Goddamn. . . . Well, Biogen's got value for the portfolio. I'm talking about trading at two, two times sales, so[.] If you were going off the portfolio, you'd probably make money. They need AbbVie to buy it. They need AbbVie to buy it to just put it out of its misery. Paradoxically, the worst-run company could be the best stock."[163] |
| | "I wonder what the UCB-Biogen relationship is because they're going to have to share this drug, but it looks like a good drug."[164] |
| | "I do think BIIB is interesting, yeah. It's got a small enough market cap where, like, one drug could actually put BIIB, BIIB, Biogen back on the map. One [—] Just one of those drugs working. That's all it takes. The lupus franchise could be, could be what it takes."[165] |

[161] Ex. C-57 at 4:36:45-4:37:02; Ex. D-168.

[162] Ex. C-57 at 4:39:53-4:40:31; Ex. D-170.

[163] Ex. C-57 at 5:36:17-5:37:50; Ex. D-172.

[164] Ex. C-57 at 6:42:40-6:42:51; Ex. D-174.

[165] Ex. C-57 at 7:16:13-7:16:42; Ex. D-177.

# BIOHAVEN LTD.

Ticker: BHVN

Biohaven appeared in Shkreli's Interactive Brokers account in 2024 and Schwab account in 2025[166] and as a "loser" in Shkreli's 2025 Trading Challenge P&L attribution.




166 Ex. C-67 at 31:11 (image).

| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Nov. 4, 2024 | Interactive Brokers[167] |
| Nov. 5, 2024 | Interactive Brokers[168] |
| Apr. 23, 2025 | Schwab[169] |
| Apr. 25, 2025 | Schwab[170] |
| Apr. 28, 2025 | Schwab[171] |
| Apr. 29, 2025 | Schwab[172] |
| May 7, 2025 | Schwab[173] |
| Aug. 22, 2025 | Schwab[174] |

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| July 29, 2025 | Loser[175] |
| Aug. 15, 2025 | Loser[176] |
| Aug. 20, 2025 | Long[177] |
| Aug. 22, 2025 | Loser[178] |
| Nov. 5, 2025 | Loser[179] |

[167] Ex. C-40 at 6:10:17 (image).

[168] Ex. C-41 at 1:16:21 (image).

[169] Ex. C-67 at 31:11 (image).

[170] Ex. C-68 at 17:43 (image).

[171] Ex. C-69 at 5:38:16 (image).

[172] Ex. C-70 at 6:24:15 (image).

[173] Ex. C-71 at 59:20 (image).

[174] Ex. C-92 at 4:23:29 (image).

[175] Ex. C-83 at 5:28-5:40, 9:41 (image).

[176] Ex. C-89 at 3:04:28-3:04:43, 3:17:20 (image).

[177] Ex. C-91 at 13:27-14:40, 15:08 (image).

[178] Ex. C-92 at 4:19:04-4:19:24, 4:27:49 (image).

[179] Ex. C-103 at 5:36:55-5:37:02, 5:58:14 (image).

| Shkreli Select Statements on Biohaven | |
|---|---|
| **Date (Source)** | **Statement** |
| Aug. 20, 2025 (YouTube) | "Yeah, okay, my positions are pretty simple. My biggest long is Abivax, then Sarepta, then Akero, then Precigen, then Rocket, which I just bought, then Replimune, Tarsus, and BioHaven. So that's eight, eight stocks there. Okay. My shorts are ATYR, is my biggest. IONQ is my second. New Egg, Joby, Rigetti, QUTB, Capricor, INmune, QBTS, HUMA, AVXL, and NBIS."[180] |
| Nov. 5, 2025 (X) | "took a big position long $BHVN. their CEO is one of the best, if not the best CEO in small-cap biotech. the portfolio has a lot of value in it. today's news was widely expected."[181] |
| June 26, 2026 (YouTube) | "Biohaven is up a lot, you know, since my recommendation/referral, or since the 'back up the truck' recommendation. They might get FDA approval. Actually, yeah. You know what? I'll, I'll just buy a little bit just to show my, show my love."[182] |

[180] Ex. C-91 at 13:27-14:09; Ex. D-593.

[181] Ex. E-335.

[182] Ex. C-108 at 1:42:53-1:43:24; Ex. D-454.

# CAPRICOR THERAPEUTICS, INC.

Ticker: CAPR

Capricor appeared in Shkreli's Schwab account[183] and was a "loser" in Shkreli's Trading Challenge P&L attribution in 2025.




---

183 Ex. C-61 at 1:48:50 (image).

| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Apr. 2, 2025 | Schwab[184] |
| Apr. 16, 2025 | Schwab[185] |
| Apr. 17, 2025 | Schwab[186] |
| Apr. 25, 2025 | Schwab[187] |
| Apr. 28, 2025 | Schwab[188] |
| Apr. 29, 2025 | Schwab[189] |
| May 7, 2025 | Schwab[190] |
| Aug. 22, 2025 | Schwab[191] |
| Nov. 5, 2025 | Schwab[192] |

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| July 29, 2025 | Loser[193] |
| Aug. 8, 2025 | Loser[194] |
| Aug. 15, 2025 | Loser[195] |
| Aug. 20, 2025 | Short[196] |
| Aug. 22, 2025 | Loser[197] |
| Nov. 5, 2025 | Short/Winner[198] |

| Shkreli Select Statements on Capricor | |
|---|---|
| **Date** | **Statement** |
| Apr. 2, 2025 (YouTube) | "Oh, yeah, we got to short CAPR. The CAPR is capping. The thing about CAPR is it [has] dropped a bunch since I recommended the short. Four hundred million market cap. I want to short HUMA, too, and that's also dropped a lot. It's at $1.45. You know HUMA's kind of a zero. All right fuck it let's go. . . . Short HUMA, and now where's the CAPR? I've got to short some CAPR, I love that company's name."[199] |

184 Ex. C-62 at 40:48 (image).

185 Ex. C-64 at 1:16:54 (image).

186 Ex. C-65 at 2:15:02 (image).

187 Ex. C-68 at 17:43 (image)

188 Ex. C-69 at 5:38:16 (image).

189 Ex. C-70 at 6:24:15 (image).

190 Ex. C-71 at 59:20 (image).

191 Ex. C-92 at 4:23:29 (image).

192 Ex. C-103 at 5:59:35 (image).

193 Ex. C-83 at 5:28-5:40, 9:41 (image).

194 Ex. C-87 at 33:25-33:40, 46:59 (image).

195 Ex. C-89 at 3:04:28-3:04:43, 3:17:20 (image).

196 Ex. C-91 at 13:27-14:40, 15:08 (image).

197 Ex. C-92 at 4:19:04-4:19:24, 4:27:49 (image).

198 Ex. C-103 at 5:36:55-5:37:02, 5:58:14 (image).

199 Ex. C-61 at 1:47:30-1:48:50; Ex. D-183.

| Shkreli Select Statements on Capricor | |
|---|---|
| **Date** | **Statement** |
| Apr. 16, 2025 (YouTube) | "I can go through the portfolio real quick. . . . We have short AVXL. Long American Express. Short Capricor. Long Google. Short Humacyte. Short INMB. Short IONQ. Long IVVD. Long Meta. Short Strategy. Long Nvidia. Long Pharming. Long PayPal. Short D-Wave. Short Quantum Computing, Inc. Short Rigetti. Short RTX Corp. Short RXRX, Recursion Pharma. Long Rezolute. Long Sarepta. Long Tarsus. Long Theratechnologies. And short Union Pacific. That is the portfolio."[200] |
| July 17, 2025 (YouTube) | "What I'm really upset about is not getting Capricor, because that thing got smoked."[201] |
| | "This account is a $30,000 account. You guys asked me to make a $30,000 account. There are other accounts. Yeah, CAPR, CAPR will be a profit. CAPR will be a profit. In fact, all of, all of these will be a profit. AVXL will be a big profit, too. Just trust."[202] |
| July 29, 2025 (YouTube) | "The CAPR has only lost me money amazingly. There's going to be a lot of stocks in your career where you, you actually get the right call, but lose money anyway. Happens all the time. You can't let it affect you."[203] |
| Aug. 8, 2025 (YouTube) | "Oh, CAPR's up. I'm going to short some CAPR."[204] |
| Aug. 20, 2025 (YouTube) | "Yeah, okay, my positions are pretty simple. My biggest long is Abivax, then Sarepta, then Akero, then Precigen, then Rocket, which I just bought, then Replimune, Tarsus, and BioHaven. So that's eight, eight stocks there. Okay. My shorts are ATYR, is my biggest. IONQ is my second. New Egg, Joby, Rigetti, QUTB, Capricor, INmune, QBTS, HUMA, AVXL, and NBIS."[205] |
| Nov. 24, 2025 (X) | "My next biotech short is $CAPR. @anthonystaj and I wrote a 46-page report on the issues facing Capricor. In the next, few days the HOPE-3 (aka COPE-3) study will report its data. It will not work. This is the company's only asset."[206] |

[200] Ex. C-64 at 1:16:13-1:17:32; Ex. D-191-92.

[201] Ex. C-82 at 1:24:04-1:24:10; Ex. D-266.

[202] Ex. C-82 at 1:24:48-1:25:20; Ex. D-268.

[203] Ex. C-83 at 6:24-6:36; Ex. D-270.

[204] Ex. C-87 at 18:19-18:22; Ex. D-318.

[205] Ex. C-91 at 13:27-14:09; Ex. D-593.

[206] Ex. E-342.

| Shkreli Select Statements on Capricor | |
|---|---|
| **Date** | **Statement** |
| | "$CAPR will settle in around cash value, $2/share. Read more in the report."[207] |
| Dec. 2, 2025 (X) | "do not lie about your data when you present it, @linda_Marbán. if you do, you will face law enforcement consequences. take it from me, it's just not worth it. lying is wrong. spinning is wrong. just give the real data: good, bad or ugly. prison is not the way. $CAPR @Capricor"[208] |
| Dec. 3, 2025 (YouTube) | "Yeah, CAPR is going to be interesting. I think they basically lied about this and the trial failed. I wouldn't call it one in a million. I think they, they are just lying. The pre [—] If you go to the, the clinicaltrials.gov, they changed it. They changed the primary endpoint."[209] |
| Dec. 3, 2025 (X) | "[O]kay first glance is $CAPR changed the pre-defined primary endpoint from mean change to % slowing. linda really wants to visit the bureau of prisons"[210] |
| | "[I] think CAPR failed. it doesn't say prespecified primary endpoint. They're taking the primary endpoint SCALE and doing post-hoc analyses on it!"[211] |
| | "$CAPR 1.2 point improvement on 42 point scale is a 3% improvement vs. placebo -- that can't be stat sig"[212] |
| | "[W]hile I believe $CAPR is lying about their data, like they have before, this was a bad call and I apologize to anyone who followed me in it. onward and upward!"[213] |
| Dec. 4, 2025 (YouTube) | "Rest in peace, right? Sorry for that, CAPR. Very unlucky if anybody joined me on that. . . . Yeah, onwards and upwards. Oh, yeah. It's over for the Schwab account. All our apes are gone."[214] |

[207] Ex. E-343.

[208] Ex. E-408.

[209] Ex. C-105 at 1:00-1:59; Ex. D-597.

[210] Ex. E-409.

[211] Ex. E-410.

[212] Ex. E-411.

[213] Ex. E-412.

[214] Ex. C-106 at 1:08-1:41; Ex. D-438.

| Shkreli Select Statements on Capricor | |
|---|---|
| **Date** | **Statement** |
| | "Well, the challenge account was $30,000 to try to get to, you know, a million. We got to $260. It was a good try. QCLS would have gotten, probably gotten it to $500 or more, so it's really annoying that CAPR, CAPR didn't work. Yeah, I think they're scamming, but that was the risk because they would scam and they scammed their way to the top."[215] |
| Mar. 10, 2026 (X) | "I still think CAPR data is fake"[216] |
| June 26, 2026 (YouTube) | "Looks like CAPR is getting an [AdC]om. That'll be interesting. I've got to go there myself. I'm going to physically go to the [AdC]om in, in DC. That'll be interesting. I trolled them a little. Stupid Capricor cost us so much money."[217] |
| June 29, 2026 (YouTube) | "Capricor value? Speaking of which, Capricor, which ended our last challenge[,] Capricor ended it. Damn, man. I can't believe it. Capricor ended the last challenge. It destroyed us. But the question is not what do you do when you get knocked down. It's what you do when you get back up."[218] |
| | "So Capricor is going to have an [AdC]om, right, and so will the fraud be revealed at that [AdC]om? It's possible. July 29th. Okay. So it's a month from now. So when do the documents come out? I haven't done this in a long time. The documents come out on the FDA website. It's been a minute since I was playing that game. Well, 'fail' is, is not the right term because the trial has already shown its results. The question is: will the FDA approve it? Maybe I should write a document in the docket. 'Electronic submission.' Should I, should I make a submission? 'This is a scam!'"[219] |
| | "Brand new challenge. No, that account is long gone. Capricor killed it."[220] |
| | "Yeah, Anavex was good. Look, I don't [—] I very rarely miss. CAPR was unusual, and I think CAPR lied, but you always have to [—] it was my mistake, but you always have to assume they'll lie, and they'll get |

[215] Ex. C-106 at 2:35-3:13; Ex. D-440.

[216] Ex. E-444.

[217] Ex. C-108 at 6:32-7:03; Ex. D-452.

[218] Ex. C-109 at 4:34-5:01; Ex. D-458.

[219] Ex. C-109 at 5:50-7:04; Ex. D-458-59.

[220] Ex. C-109 at 4:24:25-4:24:30; Ex. D-482.

| Shkreli Select Statements on Capricor | |
|---|---|
| **Date** | **Statement** |
| | found out later, and that why CAPR's trading down because people assume that, you know, CAPR's going to get discovered and CAPR might go to jail, but they were willing to take that risk."[221] |
| | "No, Capricor is, is a really crazy one-off that happened. I mean, that was insane."[222] |
| July 6, 2026 (YouTube) | "You know, fascinating news, news, news here somewhat, somewhat breaking is that Capricor may have been accidentally unblinded. Oh, man, this is the trade I lost millions in earlier, what, late last year, and you know, the [—] It's kind of crazy, the [—] They're, they're having this advisory committee, and [—] Okay. So, basically, you know everyone here remembers because we lost millions of dollars shorting the stock, and they said that they had good news, and then, you know, we got out of our short, it was really bad, and we moved on. But we're sitting there saying, 'We did all this homework . . .'"[223] |
| | "I mean, it's, it's more just, like, you know, you have a lot of people in a clinical trial: you know, raters, the company, the DSMB, that's like the Safety Monitoring Board that's very important. So, you know, it's sort of sacrosanct that you can't go fuck up with the data . . . . [A]nd it sounds like they fucked with the data. . . .<br>"[T]his guy Adam Feuerstein, who I have, I've had a long-term beef with . . . . You know, he's tried to, he's tried to be nice to me over the years, and it's like, 'No dude, you, you played a part of sending me to jail,' because he sort of created this environment around my proxy fight and my, my kind of ouster of my own company that, you know, I can never forgive. You know, I did an amazing job as CEO of, of, of my first company, and to find myself out of my own job at my own company I started is disgraceful, and I think people like Adam are, are fearmongers, they do this a lot, and they do it in a really scummy way."[224] |
| | "[S]o Adam Feuerstein, piece of shit, right, 'noted piece of shit,' right? [Paraphrasing Adam Feuerstein's tweet[225]] 'On July 29th the next panel will convene to review Capricor.' This explains why CAPR shares are down. 'I spoke to Capricor CEO Linda Marban. 'The FDA hasn't asked us anything that has made me think that there are flies, flies in the |

221 Ex. C-109 at 6:00:22-6:00:51; Ex. D-487.

222 Ex. C-109 at 6:08:55-6:09:02; Ex. D-491.

223 Ex. C-112 at 3:09:03-3:10:04; Ex. D-501.

224 Ex. C-112 at 3:11:01-3:12:05; Ex. D-503-04.

225 Ex. E-466-67.

| Shkreli Select Statements on Capricor | |
|---|---|
| **Date** | **Statement** |
| | ointment or there's something they're really picking on, but one issue the FDA may bring to the advisory panel,' Marban speculated, 'based on some of these information requests is the possibility that Capricor may have been inadvertently unblinded for the study results.'' What? . . . 'Inadvertently unblinded?' What the fuck?"[226] |
| | "The company was not unblinded and changes were made with the blessing of the FDA is what they said. 'We provided all that information to the agency. I think it's probably going to be one of the issues they want to fl[e]sh out at the [AdC]om.' That's a very big fucking deal. I mean, you can't just, you know, change your [stat] plan. They changed it [—] Let me see what they changed it from and to. . . ."[227] |
| | "You basically have to say before, before you calculate whether the trial worked or not, which is a statistical thing. . . . Are you a good coin flipper? Well, if you, if you flip, flip a coin three times, you can't really tell very much. . . . Flip it three hundred times, it should be average . . . and there's a lot of fancy math about probability and statistics that tell you, 'Well, you, you performed, you know, as you would expect,' or if the coin is fair or not or whatever. So that's, that's [—] That plan is basically just like, 'This, this is the math we're going to do' . . . and you have to get that approved by the FDA [—]"[228] |
| | "But in any event, the, the unblinding you could argue is coming from patients that are getting this, you know, reaction, and then you would sort of decide that, you know, 'We're going to do the trial this way.' So I feel [—] I don't feel vindicated yet, but this [AdC]om is going to be, you know, really nuts."[229] |
| | "You know, this, this Capricor thing is pretty close if, if it's what I think it is."[230] |

[226] Ex. C-112 at 3:12:47-3:13:38; Ex. D-506.

[227] Ex. C-112 at 3:16:06-3:16:25; Ex. D-510.

[228] Ex. C-112 at 3:16:33-3:17:09; Ex. D-511-12.

[229] Ex. C-112 at 3:18:04-3:18:25; Ex. D-513.

[230] Ex. C-112 at 3:22:04-3:22:09; Ex. D-516.

| Shkreli Select Statements on Capricor | |
|---|---|
| **Date** | **Statement** |
| | "I might sue CAPR, yeah. I don't, I don't think you can sue when you're short, but I might as well, I might as well fucking try."[231] |
| | "If she [Capricor CEO Linda Marbán] fakes this data, I'm sending that bitch to jail, I'll tell you that. I'm going to tell you that straight up. Straight up. I always tell these executives before the binary, man, don't play with me. Don't fucking play with me. They want to play. They're acting like it's a game. I've been down five years, man. I've been in the box. You're trying to act like this is a game talking about 'I can fake the data. I can break the blind.' Talking ab[o]ut 'I'm going to, I'm going to write the data in myself. I'm going to write the data I think that it should be. I'm going to put the data down that the patients want. I'm going to do it for the patients.' Fucking scammers, bro. Well, we haven't [—] We don't have proof yet. We don't have proof yet, but when I get that proof, I'm going to take this lady for every dollar she got. Linda, yeah, I said what I said."[232] |
| July 8, 2026 (YouTube) | "I am short some CAPR. I'm not sure how much more I want to short. I mean, clearly it's, you know, a scam company. You can't just grind up some heart cells from cadavers, literally donor hear[t]s, and then go inject them in people and hope that's going to work. How do heart cells help a DMD patient anyway? It's just mindboggling how anyone thinks this could work."[233] |
| | "This is a new portfolio, so it's brand, brand-new, and it's in the [—] The returns are in the title. Yeah, after Capricor, I've got to make back the Capricor losses. Fucking stupid thing. I think they lied, bro. I think they [—] That drug does not work. It's all cheat. It's all cheat. It's all scam."[234] |

[231] Ex. C-112 at 5:47:32-5:47:47; Ex. D-520.

[232] Ex. C-112 at 5:48:26-5:49:57; Ex. D-522.

[233] Ex. C-114 at 1:47:57-1:48:36; Ex. D-563.

[234] Ex. C-114 at 3:36:03-3:36:34; Ex. D-571.

## CARDIFF ONCOLOGY, INC.

Ticker: CRDF

Cardiff appeared as a "winner" in Shkreli's 2025 Trading Competition P&L attribution.[235]




| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Aug. 8, 2025 | Winner[236] |
| Aug. 15, 2025 | Short/Winner[237] |
| Aug. 20, 2025 | Winner[238] |
| Aug. 22, 2025 | Winner[239] |
| Oct. 22, 2025 | Winner[240] |
| Nov. 5, 2025 | Short/Winner[241] |

[235] Ex. C-89 at 3:10:39 (image).

[236] Ex. C-87 at 33:25-33:40, 46:59 (image).

[237] Ex. C-89 at 3:04:28-3:04:43, 3:12:02-3:12:35.

[238] Ex. C-91 at 13:27-14:40, 40:11 (image).

[239] Ex. C-92 at 4:19:04-4:19:24, 4:27:49 (image).

[240] Ex. C-101 at 22:35-22:42, 25:51 (image).

[241] Ex. C-103 at 5:36:55-5:37:02, 5:58:14 (image).

| Shkreli Select Statements on Cardiff | |
|---|---|
| **Date (Source)** | **Statement** |
| Aug. 8, 2025 (YouTube) | "Cardiff was a short, yes. I shorted a small amount."[242] |
| June 29, 2026 (YouTube) | "This just happened with [—] You know what, what I shorted that worked sort of the same thing was [—] What was that stupid company with the polokinase inhibitor? Who had that polokinase? This was the same situation. Everybody thought, 'Oh my god, you know, they, they must be doing so well,' and it was still [—] Cardiff. CRDF. CRDF. Yeah, the same, same story with Cardiff, you know, that that did not go so great."[243] |

[242] Ex. C-87 at 45:53-45:57; Ex. D-327.

[243] Ex. C-109 at 4:10:17-4:10:45; Ex. D-480.

# CASSAVA SCIENCES, INC.[244]

Ticker: SAVA

Cassava Sciences appeared in Shkreli's Interactive Brokers account in 2024.[245]




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Oct. 24, 2024 | Interactive Brokers[246] |
| Oct. 25, 2024 | Interactive Brokers[247] |
| Nov. 4, 2024 | Interactive Brokers[248] |
| Nov. 5, 2024 | Interactive Brokers[249] |
| Nov. 13, 2024 | Interactive Brokers[250] |

[244] Cassava Sciences changed its name to Filana Therapeutics, Inc. (FLNA) in March 2026. *See* Ex. E-445.

[245] Ex. C-39 at 1:35:21 (image).

[246] Ex. C-37 at 6:12 (image).

[247] Ex. C-39 at 2:36:06 (image).

[248] Ex. C-40 at 6:10:17 (image).

[249] Ex. C-41 at 2:34:32 (image).

[250] Ex. C-43 at 2:46:39 (image).

| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Nov. 18, 2024 | Interactive Brokers[251] |
| Nov. 26, 2024 | Interactive Brokers[252] |
| Nov. 27, 2024 | Interactive Brokers[253] |
| Dec. 2, 2024 | Interactive Brokers[254] |

| Shkreli Select Statements on Cassava Sciences | |
|---|---|
| **Date (Source)** | **Statement** |
| Aug. 26, 2024 (YouTube) | "SAVA, I think SAVA does not work. It's not ready to explode, and it's ready to go down a lot. Maybe we should look at Cassava, right? Yeah, let's look at Cassava sometime. That'd be fun."[255] |
| Aug. 27, 2024 (YouTube) | "All right. We're going to look at a stock called Cassava. . . . Cassava's pretty controversial."[256] |
| | "So, yeah, Cassava's a very kind of bizarre drug company."[257] |
| | "This is a 1.4-billion-dollar biopharma company which is not a small [—] It's not a small company, and this is a very controversial company if I recall correctly.<br>"I remember when the company [—] It used to be called Pain Therapeutics, and I remember when they pivoted a little bit to this new kind of drug."[258] |
| | "I think they've got just one drug. . . . And there, there's a lot of drama here. Somebody got arrested. Oooh, government investigations from the DOJ and the SEC. Goddamn. . . . They're going to settle with the SEC about the Phase 2, and there is an indictment of Dr. Wang. Damn. Never good when your scientific collaborator gets indicted."[259] |

[251] Ex. C-44 at 5:24:41 (image).

[252] Ex. C-51 at 1:34:52 (image).

[253] Ex. C-52 at 1:33:38 (image).

[254] Ex. C-53 at 3:40:10 (image).

[255] Ex. C-29 at 48:13-48:31; Ex. D-38.

[256] Ex. C-30 at 00:20-00:29; Ex. D-53.

[257] Ex. C-30 at 1:32-1:41; Ex. D-55.

[258] Ex. C-30 at 2:36-3:10; Ex. D-57.

[259] Ex. C-30 at 4:03-5:17; Ex. D-59.

| Shkreli Select Statements on Cassava Sciences | |
|---|---|
| **Date (Source)** | **Statement** |
| | "I may short it. A lot of people will short it. I've shorted a lot of biopharma in my life. I've, I've been shorting for twenty years. I'm not afraid to short."[260] |
| | "So let's get back to my imaginary scenario. The price of Cassava right now is like twenty-eight bucks, but the price after failure, okay, and I'm, I'm about to put, put you on the game, bro. I'm about to put you on the game. I'm going to teach you how to become rich, all right, and that [—] You know, quite frankly, I care about my colleagues more than I care about you guys because these are like my brothers. I want them all to see this because this is, this is some Shkreli shit right here. This is primo shit, something I learned over a long period of time.<br>"When this company's fake drug is exposed for being a fake drug because it appears to be a fake drug [—] I'm not 100% sure yet, but I'm at least 50% sure this drug don't work. The stock's going to go from $28 to $4, all right? $28 to $4.<br>"Now, let's say you bought these twenty-five puts. Right now they're []20 cents, but, you know, they expire in the fucking - when do they expire? - in three days, but you don't know when it will be revealed that this shit is fake. It could be fake tomorrow, it could be fake next month, but let's say by Friday it's proven to be fake. Very unlikely, very unlikely, but let's, let's see what happens if, if it's the case.<br>"Now remember puts are traded in hundred lots, so it's $20 to buy one of these things, okay? But what is the value of a twenty-five put[? It] is $21. So you would turn $20 into $2,100. $2,100. Okay."[261] |
| | "Open-label studies as you know are not very valuable. Placebo-controlled studies are the, are the standard[.]"[262] |
| | "So the guy gets indicted, and two weeks later they all leave."[263] |
| | "I mean, the, the odds that this drug works is like, like, 1%. A lot of people say to me, 'Well, well, you don't know if the drug might work,' or something like that. Here's the thing. . . . This is kind of like saying, 'I'm going to take |

[260] Ex. C-30 at 17:53-18:06; Ex. D-61.

[261] Ex. C-30 at 46:00-47:48; Ex. D-63-64.

[262] Ex. C-30 at 48:25-48:31; Ex. D-66.

[263] Ex. C-30 at 1:01:18-1:01:23; Ex. D-68.

| Shkreli Select Statements on Cassava Sciences | |
|---|---|
| **Date (Source)** | **Statement** |
| | this Red Bull, I'm going to roll up my sleeve, and I'm going to throw it, and it's going to land on the moon right-side up. It's very, very unlikely[.]"[264] |
| | "So, so, the drug doesn't work by the clinical trial evidence. The PK is suspect, which nobody's talked about but me. LogP 1.1 is not crossing the blood brain barrier. You've got the founder of the company quit, his wife quit, and the guy who invented the drugs is under arrest. This is not what great drug companies are made of[.]"[265] |
| | "So you're telling me that this tiny molecule binds to this protein. Where? Where? This is a gigantic protein. Which one of these letters [—] Twenty-six-hundred different letters. Which one of these does it bind to?"[266] |
| Sept. 4, 2024 (YouTube & X) | "Cassava is a short. There's no doubt about that. It's just a question of when. Yeah, it really is just a question of when."[267] |
| | "To me, it's a stock. I can't change the results of the trial. Nobody can. You can sit and pray and hope or you can sit [and] pray and hate, but we cannot affect with our minds or our words how a molecule will work or not work in a human body, so to me that makes it sort of okay to short, but a stock like this, if we could affect it, I wouldn't want to be shorted, I'd want the drug to work, but we can't change the future. I think it's deterministic.<br>"I'm actually writing a paper about Cassava, and I think that part of the paper is this idea that clinical trials are deterministic, and I think it's one of the faults that a lot of people have when they're first looking at clinical trials. And by the way, I'm not going to patronize you here and say that, 'Oh, I know more than you,' and, you know, so- forth- and- so- forth. You know, I'm, I'm just going to sort of stick to the facts and leave ad hominems at the door and leave kind of calls to authority at the door, but oftentimes when I see people looking at trials for the first time, which I think is the case for some Cassava investors. Not necessarily Matt, but some. I think that there's this idea that chance plays a big role in clinical trials, and I don't think that's true. I think that clinical trials are almost, like, mechanistic (inaudible) that could be studied and predicted. Now, there's still probability, but the actual likelihood of a trial repeating itself is, is deterministic."[268] |

[264] Ex. C-30 at 1:05:06-1:05:31; Ex. D-70.

[265] Ex. C-30 at 1:36:41-1:37:16; Ex. D-74.

[266] Ex. C-30 at 1:40:05-1:40:27; Ex. D-76.

[267] Ex. C-31 at 1:35-1:47; Ex. D-78.

[268] Ex. C-31 5:15-6:50; Ex. D-80-81.

| Shkreli Select Statements on Cassava Sciences | |
|---|---|
| **Date (Source)** | **Statement** |
| | "So I think the meatiest thing we can discuss here, you mentioned the clinical trials, so let's talk about that. I think that's big-time, like, the most important thing, and I also think it's where a lot of misunderstanding is.<br>"So, there was a Phase 2 study. To be unambiguous this is NCT04388254. . . .<br>"So I'm looking at the NCT entry. They said about two hundred people would join the study, open label, BID for a year, but at twelve months you randomize one-to-one, sort of a withdrawal study for six months. . . . To me, that is the only data, clinical data, that is worth looking at, that there is no other meaningful data to look at, because open-label data that's not compared to a control group is meaningless."[269] |
| | "Now, in mechanism it's funny, some people say, 'Martin, aren't there drugs that people just don't even know how they work?' The truth is not really. There have been a few. The best example I can think of for a drug that was just serendipity is thalidomide. . . .<br>"It turns out that thalidomide accidentally completely serendipitously binds [—] It, it does a two-way binding where it binds one molecule, the, the target molecule, and then it binds ubiquitin ligase where it then shepherds the protein to be degraded, and now we call these PROTACs, . . . and it's, like, this miracle, like, medicinal chemistry will never be the same because PROTAC[s] now exist[s], and it just happened to be some random guy in the 60s stumbled upon PROTAC, and maybe that could be what's happening with Cassava. It's possible.<br>"The reality, though, is that almost all medicine today is, is rationally designed. Accidents happen, serendipity happens, but --"[270] |
| | "I mentioned before that I met Remi in 2004. I was an analyst at a firm that his college roommate ran, a major hedge fund, and I was a big fan of Remi. I like Remi a lot. He's a kind of, like, do-it-yourself entrepreneur. He is not a scientist particularly himself. He went to Oberlin with, with my old boss, who I still regard very highly and I think vice-versa.<br>"I was very disappointed and upset that Remi resigned because . . . [t]his is his life's work. This company is his life's work. Pain Therapeutics[271] almost became very successful, and the fact that he had left the company or God knows what happened exactly. I wasn't in the boardroom. . . . |

[269] Ex. C-31 at 6:58-8:36; Ex. D-81-83.

[270] Ex. C-31 at 12:27-14:33; Ex. D-85-86.

[271] Pain Therapeutics changed its name to Cassava Sciences in 2019. *See* Ex. E-50.

| Shkreli Select Statements on Cassava Sciences | |
|---|---|
| **Date (Source)** | **Statement** |
| | "The, the fact that he left without an acknowledgement from the company or anything [—] This is a company that he started twenty-five years ago, worked day and night, and he's three months away possibly from the results of his life's work, or at least the latest, latest chapter of his life's work, you know, to me, that is, is sort of, one, of course disappointing, I feel terrible for the guy, but it's also very alarming because, you know, if, if it was just a case of, 'Hey, you know, there's a lot of FUD [—]' I hate that term, by the way. 'There's a lot of FUD, and, you know, we'll see the result when we see the result.' There are many companies that have been in this situation. You just stand tall and say, 'Look, we're not going to comment further until the results come out, and by the way, our stock's up, so go fuck yourself,' you know? That's all you have to do."[272] |
| | "I just want to respond to somebody who says, . . . 'Martin has been paid by the shorts.' . . . The last time I shorted a stock, I made $20 million bucks, it was called Vital Therapies, and I wrote a forty-page paper about it[,] before that[,] I, I made a similar amount of money in Celadon. I mean, you can look at my track record of public shorts. . . . It's very good in biopharma only."[273] |
| | "I think there's no, no chance at all that this drug can, could possibly work. I think that Matt [—] I know he's very smart and successful in his own field. This is my field. Nobody looks at data other than control trials. You do not do a trial for fun. It's really expensive. You do a trial hoping you prove something. When you don't prove something, you really have to start, start over. I would do another six-month study. I wouldn't do a Phase 3 study based on this data. That's kind of an act of desperation, I think."[274] |
| | "This is a failed clinical trial, and this is a drug that doesn't make sense. There's no mechanism here that's plausible."[275] |
| | "I mean, so the only person who knows anything about science - Remi is not a scientist by the way - at the whole company got arrested and apparently faked all this data . . . . This [filamen] hypothesis is just handwaving. It's just nonsense. There's no such thing. It's not relevant."[276] |
| | "Stop the bullshit. |

[272] Ex. C-31 at 46:58-48:49; Ex. D-88-89.

[273] Ex. C-31 at 54:57-55:38; Ex. D-91-92.

[274] Ex. C-31 at 1:16:37-1:17:11; Ex. D-95.

[275] Ex. C-31 at 1:18:26-1:18:34; Ex. D-97.

[276] Ex. C-31 at 1:19:17-1:20:45; Ex. D-99.

| Shkreli Select Statements on Cassava Sciences | |
|---|---|
| **Date (Source)** | **Statement** |
| | "Stop that bullshit. Short this stock."[277] |
| | "I think it's a pretty good short."[278] |
| | "Cassava's a gift, man. You got the CEO resigns. The other dude's arrested. The trial failed. The science don't make sense. Guess I'll go up!"[279] |
| | "Livestreaming about $SAVA – one of the best shorts I've seen in years"[280] |
| Sept. 6, 2024 (YouTube) | "I'm interested, really interested in this company called Cassava lately. It's a very, very weird biotech that I think is almost certain to bite the dust."[281] |
| Sept. 9, 2024 (YouTube) | "So Cassava's this stock that I think is a great short. It's a, it's a pharmaceutical company that's doing this weird drug called simufilam for Alzheimer's Disease, and they did a weird [—] The only controlled study or the only controlled data that they have is this, which is not good. It failed. The drug went down 0.9 ADAS-Cog and the placebo went down 1.5[.]"[282] |
| Oct. 21, 2024 (YouTube) | "Listen, when we go on Cassava Watch, you can't troll about Cassava. You know how serious I take this shit? This is like Michael Jordan, halftime, game seven, NBA Finals. Imagine somebody trolling Jordan being like 'Hey, Jordan, your shot looks off.' 'What the fuck did you say, bro?'<br>"The amount of, do you know the amount of stress I have to eat on this Cassava? I'm putting my name on the line. I'm putting [—] I'm drawing a line in the sand. I'm putting it on everything that I'm right. I'm going to have to change my name to Martina if I'm wrong. You think I'm playing with you?<br>"You don't break Jordan's concentration."[283] |
| Oct. 24, 2024 (YouTube) | "I guess we can keep shorting SAVA, I don't know. The margin requirement's, like, too high, to be honest. It's, like, pretty annoying because I need that PM. . . . It's like every dollar you short Cassava, you've got to put in, like, 5x."[284] |

277 Ex. C-31 at 1:22:03-1:22:17; Ex. D-100.

278 Ex. C-31 at 2:09:11-2:09:14; Ex. D-102.

279 Ex. C-31 at 2:10:29-2:10:42; Ex. D-104.

280 Ex. E-94.

281 Ex. C-32 at 00:11-00:23; Ex. D-106.

282 Ex. C-33 at 1:36:45-1:37:32; Ex. D-108.

283 Ex. C-35 at 1:24:45-1:26:00; Ex. D-112.

284 Ex. C-37 at 38:36-39:00; Ex. D-124.

| Shkreli Select Statements on Cassava Sciences | |
|---|---|
| **Date (Source)** | **Statement** |
| Oct. 25, 2024 (YouTube) | "So they [Cassava] do the Phase 2, and this is where the fraud kind of triples down. They try to do a, a, a phase 2-A that's twenty-eight days long, presumably, presumably because they have twenty-eight-day tox data, and they do a word memory test, and the data comes out terrible. It actually looks like it's, the placebo is better than the drug. That's not good news if you, this is your only medicine, and if you admit failure here which is what you're supposed to do because why spend $100 million dollars on a drug that doesn't work, or $200 million, or more? Just admit you failed. Go to the rest of the drugs in your portfolio. Wait a second. They don't have any other drugs in their portfolio. This is all they've got. And admitting failure again, 'maybe the board would fire me. Maybe it's better to just lie, or fake it, or just assume that, you know, okay, maybe it does work.'<br><br>"So what do they do? Dr. Burns takes the results and throws out patients. This is after getting the results and knowing it failed. Throws out data after data after data until what? Until it looks like the drug is better than the placebo. This is called lying. This is called fraud. This is a crime, and Dr. Burns had to step down because the SEC charged her with fraud, which is what she did.<br><br>"But nobody was told this. When the results came out, they said, 'Look, we did the Phase 2. It looks like the patients are doing better on drug than placebo. They, they were forgetting less.' But she had a dirty lie. The dirty lie was, well, actually, they were doing worse. 'I changed the data so that it looks like they're doing better.'<br><br>"Stock goes up, sell some stock, get some bonuses, keep paying a big salary, now we're ready for Phase 2-B. Phase 2-B is even worse. A lot of people don't understand this[.]"[285] |
| | "If you're good at this game of betting on clinical trials, let me tell you something, Cassava will not be your last victory. If you're actually good at telling whether or not a clinical trial can work, that's a skill of yours, there'll be a hundred more Cassavas and you will become one of the richest people in the world. . . .<br><br>"You'll find other Cassavas and you'll be one of the richest people ever because you'll make a 10x in Cassava. Yeah, maybe, maybe instead of having $100,000 on the line, you'll have $50,000 on the line. Fine. You listen to Martin Shkreli, and you have $50,000 on the line, but now you'll have $500,000, and you'll find the next Cassava since you know how to find these, right? And next time you do this, you'll make 5x. Then you'll have $2.5 million and you're not going to feel worse just because you had half as much. |

[285] Ex. C-39 at 1:21:31-1:23:34; Ex. D-126-27.

| Shkreli Select Statements on Cassava Sciences | |
|---|---|
| **Date (Source)** | **Statement** |
| | "But don't be a hero. Understand that you may be, not be God's gift to bio tech stock picking, especially if this is your first shot. Invest half or less of what you think you have, and if you're right, hey, do it again next year. Do it again the year after. Do the math on how many Cassavas you need to become a billionaire. It's, like, five or six. It's not that many. Maybe ten. But if you know how to pick them like this, why go all in on this one? You might lose it all, too. I think you will. So just do half or a quarter. And if I'm wrong and you're right, okay, next time go mega-size."[286] |
| | "In, in the Phase 2, patients got - in the Phase 2-B, I guess, the controlled withdrawal study - patients got a year of open label simufilam. 'Open label' means they know what they're getting. The doctor knows what they're getting. There's no mystery. There's no control. So anything can kind of happen in, in that environment, and you can't really compare controlled results to uncontrolled results. It, it's like comparing a race where they had a timer and a race where they didn't. A timer, an official track, a referee, all that stuff, to a backyard race with nobody recording and nobody's watching. They're really two different things.<br>"And for some reason, in the two-year open-label study [—] And there was six months where it wasn't open-label we'll talk about that are very, very important. But in that two-year open label study, patients got worse, they got sicker just as you would expect Alzheimer's patients would. But what the company's done and people have been fleeced by, they're pulling the wool over people's eyes, is they said the better half of those patients in this trial did better than the worst half."[287] |
| | "Again, I don't care if you lose money or not. I kind of [—] I need people to lose money if I'm going to make any, so I don't really feel bad, but I feel like, again, it's, it's just my narcissism that I'm willing to talk about this, and since I started livestreaming and since I started talking about biotech publicly [—] It's been a long time. I've been doing this for a really long time, and I always get the same response from people who are long, and it's usually their first investment in this field, and they're certain that they're right, and I just sort of shake my head and laugh and, you know, 'That's fine. You're right, I guess. We'll see.'<br>"But I feel like this has been a really interesting case, and there'll be cases like this again and again for, for the rest of forever. As Groucho Marx once said, a |

[286] Ex. C-39 at 1:23:53-1:25:41; Ex. D-129-30.

[287] Ex. C-39 at 1:26:43-1:27:57; Ex. D-132-33.

| Shkreli Select Statements on Cassava Sciences | |
|---|---|
| **Date** (Source) | **Statement** |
| | sucker is born every minute, and a few minutes have passed even during this presentation.<br>"So, anyway, if there's any Cassava bulls, I'm happy to listen. I'd love to talk. Here's a guy, Tariq, I think I may have talked to before. Anybody else who can challenge me, thinks I'm wrong, please come up and entertain and explain to the world why you're so smart and I'm not."[288] |
| Nov. 4, 2024 (YouTube) | "Okay. So if I can't get my short calls filled, I can short the stock. So let's do that, chat."[289] |
| Nov. 21, 2024 (YouTube & X) | "This is Cassava Watch. We're leaving the stream on 24/7 until this data comes out."[290] |
| | "I've written a 38 page paper on why Cassava Sciences' ($SAVA) simufilam does not work for Alzheimer's disease. This is a work-in-progress. But, I don't *think* it doesn't work. It is impossible for it to work."[291] |
| | "i worked quite a lot on this and it's the most obvious biotech short I've seen in around 10 years! i'm speaking about it on X spaces right now!!!"[292] |
| Nov. 24, 2024 (X) | "if you have $ on robinhood or interactive, short SAVA now"[293] |
| Nov. 25, 2024 (YouTube) | "It's out.<br>"'Topline results did not meet co-primary endpoints. Study has failed. As expected, did not show significant reduction.<br>"Results are disappointing. Loss of cognition, cognition in placebo is less pronounced. Difficult [—]<br>"We are discontinuing to refocus. ADAS-Cog 2.8 for simufilam, 3.2 for placebo. P-value .43.'<br>"Big fail. Huge fail. Not even close.<br>"That's it. I'm actually surprised it separated that much. [0].4 separation. |

288 Ex. C-39 at 1:47:58-1:49:08; Ex. D-135-36.

289 Ex. C-40 at 6:09:28-6:09:41; Ex. D-138.

290 Ex. C-47 at 0:39-0:45; Ex. D-140.

291 Ex. E-218 (referencing Ex. E-108).

292 Ex. E-219.

293 Ex. E-221.

| Shkreli Select Statements on Cassava Sciences | |
|---|---|
| **Date (Source)** | **Statement** |
| | "I mean, that's all she wrote. As expected. And they're stopping the next trial.<br><br>"'We will also be discontinuing open label.' Wow.<br><br>"Okay. So it's basically over. It's worse than expected at least without mild to moderate or some other subgroups or try something[.]<br><br>"Guys, 'F,' 'F' in the chat, please, for Cassava, for Springer. 'F's' in the chat. It's, it's over for these guys, man. I'm sorry. 'F's' in the chat."[294] |
| | "They call me up and they say, 'Shkreli, the fuck are you doing?' And I say, 'What, what are you talking about?' And he says, 'The fuck are you telling these people to get out of this stock for? We need more people to buy it.' I said, 'Yeah, but John, I, I, I can't let these people just fucking throw away all their money.' 'Like hell you can!' 'John! I don't understand. Can I just be the good guy for once?' 'Listen, Shkreli, you know I have two million in your fund. I'm going to fill out this redemption notice now. Give me my fucking money back.'<br><br>"That's how it works. They don't want you to know. They want you to stay stupid. I try to give you some advice. Twenty years of experience. I made a lot of money in these binary events, man. Some people say I'm the GOAT at it, but you didn't want to hear nothing. You didn't want to hear shit. That like Kanye's song, 'You Can't Tell Me Shit,' right? I can't tell you. Like, 'Me? Martin Shkreli? I don't [—] Oh, I don't [—] Oh, I can't [—] I don't know. Well, yeah, I've never done this before. Me? A binary event? Martin Shkreli? Not me. Not Shkreli.<br><br>"He doesn't know how to play this game.' Come on, man.<br><br>"I said, I said I would move to Haiti and bring Nibbles. You know how much I love that cat? Do you know how much I love that cat? There's my little baby girl. I said I would transition to a woman. Take estrogen. Snip right on livestream. I have the scissors here. I have the scissors right here waiting. Not going to need them.<br><br>"BioInvestor, you know, I'm sorry you lost money, but just listen to people who know what they're doing. Bet a small amount if you haven't done this a hundred times. My advice to everybody was not get out of the stock or short it. My advice to the longs was look at your position. If you have 50% of your money in this stock, or 100%, you know, whatever it is, 100% of your investment in this stock and this is your first time investing in biopharma, just do 5% or 10%. That's my advice."[295] |

[294] Ex. C-50 at 2:37:37-2:39:40; Ex. D-144-45.

[295] Ex. C-50 at 2:49:50-2:53:10; Ex. D-147-48.

| Shkreli Select Statements on Cassava Sciences | |
|---|---|
| **Date (Source)** | **Statement** |
| Nov. 26, 2024 (YouTube) | "Yeah, the whole SAVA thing was, like, a little anticlimactic. It was almost too easy. You know, it's never easy when millions of dollars are involved, but it's [—] It feels easy after the fact."[296] |
| Jan. 20, 2025 (X) | "you asked about the biggest! galt was next maybe 300k and then quantum. made like 800k on sava i think, i dont really remember tho."[297] |
| Apr. 8, 2025 (X) | "when you're short garbage like RGTI you dont really care what the current price is because you know it will be 0 soon. Like HUMA, SAVA, GALT all of the other shit stocks i've shorted lately."[298] |
| June 18, 2025 (YouTube) | "Oh, I've made a lot of profitable trades in my career, especially in binary events. I've been making [—] I've made, I've made five, ten, twenty million a piece on binary events, including SAVA, so this is, like, my thing."[299] |
| June 27, 2025 (YouTube) | "I was the big short seller in Cassava, I wrote a long piece on that, a forty-page paper on it, and I made millions of dollars on that[.]"[300] |

[296] Ex. C-51 at 1:58-2:21; Ex. D-150.

[297] Ex. E-251.

[298] Ex. E-264.

[299] Ex. C-76 at 31:30-31:46; Ex. D-231.

[300] Ex. C-79 at 38:52-39:00; Ex. D-242.

# CATALENT, INC.[301]

Ticker: CTLT

Catalent appeared in Shkreli's Interactive Brokers account in 2022.[302]




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Aug. 5, 2022 | Interactive Brokers[303] |
| Aug. 9, 2022 | Interactive Brokers[304] |
| Aug. 15, 2022 | Interactive Brokers[305] |
| Aug. 16, 2022 | Interactive Brokers[306] |
| Aug. 19, 2022 | Interactive Brokers[307] |

---

[301] Catalent was acquired by Creek Parent, Inc. in December 2024. Creek Parent is a wholly-owned subsidiary of Novo Holdings A/S. *See* Ex. E-237.

[302] Ex. C-9 at 1:07:55 (image).

[303] Ex. C-9 at 1:07:55 (image).

[304] Ex. C-10 at 17:18 (image).

[305] Ex. C-11 at 2:03:34 (image).

[306] Ex. C-12 at 00:02 (image).

[307] Ex. C-13 at 00:02 (image).

| **Appearance(s) in Brokerage Account(s)** | |
|---|---|
| **Date** | **Account** |
| Aug. 22, 2022 | Interactive Brokers[308] |
| Aug. 25, 2022 | Interactive Brokers[309] |
| Aug. 26, 2022 | Interactive Brokers[310] |
| Aug. 29, 2022 | Interactive Brokers[311] |
| Sept. 2, 2022 | Interactive Brokers[312] |

[308] Ex. C-14 at 1:47:53 (image).

[309] Ex. C-15 at 50:16 (image).

[310] Ex. C-16 at 7:49 (image).

[311] Ex. C-17 at 1:19:03 (image).

[312] Ex. C-18 at 00:21 (image).

# CEL-SCI CORP.

Ticker: CVM

CEL-SCI Corp. appeared in Shkreli's Interactive Brokers account in 2022.[313]




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| July 20, 2022 | Interactive Brokers[314] |
| July 26, 2022 | Interactive Brokers[315] |
| July 27, 2022 | Interactive Brokers[316] |
| July 29, 2022 | Interactive Brokers[317] |
| Aug. 1, 2022 | Interactive Brokers[318] |
| Aug. 5, 2022 | Interactive Brokers[319] |

---

313 Ex. C-3 at 7:49 (image).

314 Ex. C-3 at 7:49 (image).

315 Ex. C-4 at 10:43 (image).

316 Ex. C-5 at 7:13:18 (image).

317 Ex. C-6 at 6:50:52 (image).

318 Ex. C-7 at 19:32 (image); Ex. C-8 at 33:22 (image).

319 Ex. C-9 at 1:07:55 (image).

| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Aug. 9, 2022 | Interactive Brokers[320] |
| Aug. 15, 2022 | Interactive Brokers[321] |
| Aug. 16, 2022 | Interactive Brokers[322] |
| Aug. 19, 2022 | Interactive Brokers[323] |
| Aug. 22, 2022 | Interactive Brokers[324] |
| Aug. 25, 2022 | Interactive Brokers[325] |
| Aug. 26, 2022 | Interactive Brokers[326] |
| Aug. 29, 2022 | Interactive Brokers[327] |
| Sept. 2, 2022 | Interactive Brokers[328] |

[320] Ex. C-10 at 17:18 (image).
[321] Ex. C-11 at 2:03:34 (image).
[322] Ex. C-12 at 00:02 (image).
[323] Ex. C-13 at 00:02 (image).
[324] Ex. C-14 at 1:47:53 (image).
[325] Ex. C-15 at 50:16 (image).
[326] Ex. C-16 at 7:49 (image).
[327] Ex. C-17 at 1:19:03 (image).
[328] Ex. C-18 at 00:21 (image).

# CENCORA, INC.

Ticker: COR

Cencora was listed as a "loser" in Shkreli's 2025 Trading Challenge P&L attribution.[329]




| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Nov. 5, 2025 | Loser[330] |

[329] Ex. C-103 at 5:48:52 (image).

[330] Ex. C-103 at 5:36:55-5:37:02, 5:45:23 (image).

# CHARLES RIVER LABORATORIES INT'L, INC.

Ticker: CRL

Charles River Laboratories appeared in Shkreli's Interactive Brokers account in 2022[331] and Schwab account in 2025.




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Aug. 5, 2022 | Interactive Brokers[332] |
| Aug. 9, 2022 | Interactive Brokers[333] |
| Aug. 15, 2022 | Interactive Brokers[334] |
| Aug. 16, 2022 | Interactive Brokers[335] |
| Aug. 19, 2022 | Interactive Brokers[336] |

[331] Ex. C-9 at 1:07:55 (image).

[332] Ex. C-9 at 1:07:55 (image).

[333] Ex. C-10 at 17:18 (image).

[334] Ex. C-11 at 2:03:34 (image).

[335] Ex. C-12 at 00:02 (image).

[336] Ex. C-13 at 00:02 (image).

| **Appearance(s) in Brokerage Account(s)** | |
|---|---|
| **Date** | **Account** |
| Aug. 22, 2022 | Interactive Brokers[337] |
| Aug. 25, 2022 | Interactive Brokers[338] |
| Aug. 26, 2022 | Interactive Brokers[339] |
| Aug. 29, 2022 | Interactive Brokers[340] |
| Sept. 2, 2022 | Interactive Brokers[341] |
| Apr. 29, 2025 | Schwab[342] |
| May 7, 2025 | Schwab[343] |

| **Shkreli Select Statements on Charles River Laboratories** | |
|---|---|
| **Date (Source)** | **Statement** |
| Apr. 29, 2025 (YouTube) | "Charles River Labs – we just bought that today – 1%."[344] |
| | "So three changes today. We sold Hims, bought Regeneron, and bought Charles River."[345] |

[337] Ex. C-14 at 1:47:53 (image).

[338] Ex. C-15 at 50:16 (image).

[339] Ex. C-16 at 7:49 (image).

[340] Ex. C-17 at 1:19:03 (image).

[341] Ex. C-18 at 00:21 (image).

[342] Ex. C-70 at 6:24:15 (image).

[343] Ex. C-71 at 59:20 (image).

[344] Ex. C-70 at 6:25:37-6:25:41; Ex. D-203.

[345] Ex. C-70 at 6:25:53-6:25:59; Ex. D-204.

# CRINETICS PHARMACEUTICALS

Ticker: CRNX

Shkreli discussed his ownership interest in Crinetics Pharmaceuticals during livestreams in 2026.[346]




| Shkreli Select Statements on Crinetics | |
|---|---|
| **Date (Source)** | **Statement** |
| July 6, 2026 (YouTube) | "Vertex acquir[ing] [Cri]netics. Whoa! Wow, I just bought it! That is so funny. How much did I buy? How much did I buy? How much did I buy? Oh, where is it? A thousand shares. I'll take it. Yeah, let's go."[347] |
| | "Yeah, I owned a little [Cri]netics. It was trading very close to the merger price. That's still eighty-two-and-a-half."[348] |
| | "Yeah, we sold the [Cri]netics."[349] |
| | "[Cri]netics is a biotech I was excited about and a bunch of people were excited about it. It was kind of a crowded long, but pretty great exit."[350] |

[346] Ex. C-112 at 7:24:15 (image).

[347] Ex. C-112 at 7:16:08-7:16:40; Ex. D-538.

[348] Ex. C-112 at 7:19:40-7:19:49; Ex. D-540.

[349] Ex. C-112 at 7:24:15-7:24:24; Ex. D-542.

[350] Ex. C-112 at 7:27:31-7:27:43; Ex. D-544.

| Shkreli Select Statements on Crinetics | |
|---|---|
| **Date (Source)** | **Statement** |
| July 7, 2026 (YouTube) | "We got [Cri]netics. It got bought out by Vertex. It was actually a really smart deal for Vertex. We bought some [Cri]netics yesterday just by luck and happened to get the buyout last night. Very cool. . . . I usually don't get that kind of luck."[351] |

[351] Ex. C-113 at 3:55-4:12; Ex. D-546.

# DANAHER CORP.

Ticker: DHR

Shkreli discussed his ownership interest in Danaher Corp. during a livestream in 2026.[352]




| Shkreli Select Statements on Danaher | |
|---|---|
| **Date** | **Statement** |
| July 21, 2026 (YouTube) | "Okay, we get to make a Danaher model from scratch. That'll be fun."[353] |
| | "[Danaher is] still a short. I shorted some this morning just on vibes[.]"[354] |

[352] Ex. C-121 at 2:38:01.

[353] Ex. C-121 at 2:32:23-2:32:26; Ex. D-577.

[354] Ex. C-121 at 2:38:01-2:38:05; Ex. D-579.

# DAY ONE BIOPHARMACEUTICALS, INC.

Ticker: DAWN

Day One Biopharmaceuticals appeared in Shkreli's Schwab account[355] and was a "loser" in Shkreli's Trading Challenge P&L attribution in 2025.




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| May 7, 2025 | Schwab[359] |
| Aug. 22, 2025 | Schwab[360] |

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Aug. 15, 2025 | Long/Loser[356] |
| Aug. 22, 2025 | Loser[357] |
| Nov. 5, 2025 | Loser[358] |

---

[355] Ex. C-71 at 59:20 (image).

[356] Ex. C-89 at 3:04:28-3:04:43, 3:12:02-3:12:04, 3:13:17-3:13:26, 3:17:20 (image).

[357] Ex. C-92 at 4:19:04-4:19:24, 4:27:49 (image).

[358] Ex. C-103 at 5:36:55-5:37:02, 5:45:23 (image).

[359] Ex. C-71 at 59:20 (image).

[360] Ex. C-92 at 4:23:29 (image).

| Shkreli Select Statements on Day One Biopharmaceuticals | |
|---|---|
| **Date (Source)** | **Statement** |
| Sept. 20, 2024 (X) | "The stock $DAWN is a good long idea. Probably doubles."[361] |
| Sept. 27, 2024 (X) | "its all really bad man, i'm sorry. i have zero axe to grind. would love to be long if it made sense, it just doesn't. try other stocks: $TARS $IOVA $NTLA $MDGL $DAWN."[362] |

[361] Ex. E-96.

[362] Ex. E-98.

# ELI LILLY & CO.

Ticker: LLY

Eli Lilly appeared in Shkreli's Schwab account[363] and was listed as a "winner" in Shkreli's Trading Challenge P&L attribution in 2025.




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Apr. 17, 2025 | Schwab[364] |
| Aug. 22, 2025 | Schwab[365] |

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Aug. 15, 2025 | Winner[366] |
| Aug. 22, 2025 | Winner[367] |
| Nov. 5, 2025 | Winner[368] |

363 Ex. C-65 at 16:15 (image).

364 Ex. C-65 at 2:15:02 (image).

365 Ex. C-92 at 4:23:29 (image).

366 Ex. C-89 at 3:04:28-3:04:43, 3:07:48 (image).

367 Ex. C-92 at 4:19:04-4:19:24, 4:28:12 (image).

368 Ex. C-103 at 5:36:55-5:37:02, 5:43:48 (image).

| Shkreli Select Statements on Eli Lilly | |
|---|---|
| **Date (Source)** | **Statement** |
| Feb. 27, 2024 (YouTube) | "So I have an Eli Lilly model, and it certainly looks like Lilly's going to be the first trillion-dollar company, right? But let's, let's go into some of the details, okay? So where is the stock? It's, like, $700 or something crazy, right? $763. It's been an amazing run for Lilly. . . . So, yeah, that's a pretty wild market cap. There's never been a drug company this valuable ever, so it's really kind of nuts."[369] |
| Oct. 14, 2024 (X) | "Lilly's drug works. It was published in peer reviewed journals, its mechanism makes sense and the FDA approved it."[370] |
| Dec. 2, 2024 (YouTube) | "There's no short case for Novo. . . . This is a quantitative trade, so the, so the quantitative thing likes the idea of shorting Novo. . . . It's a quantitative trade, so it's not, it's not a fundamental trade, so it would be short Novo, long Amgen, just because of the mean reversion. So that's this program I made, and I'm going to release it to you guys free of charge. Same idea with Lilly, so you would short Lilly, go long Amgen."[371] |
| Sept. 16, 2025 (YouTube) | "I kept saying that what's good for Eli Lilly is good for America, and that I like to see it when these, these drugs have more revenue and more sales because that's good for everybody. That's business. Great American pharmaceutical business. I love it. I smile when I see the revenue go up. I say, 'Yes, that's more people getting healthy. That's more people getting their medicine.' That's great American business. Some of you hate. You want these companies to suffer. Why? Because you're a natural born hater. You're just a hater."[372] |
| Sept. 17, 2025 (X) | "GLPs have studied in humans for 25 years. Ozempic was perfected as a second generation GLP (after Victoza). It was a novel invention and is just 6 years old. The patents are valid and will expire in around 10 years.<br>These drugs are a little hard to make. Specifically, Ozempic is recombinant--requires DNA --> protein in bioreactors, including harvesting purification, etc. Capacity is actually an issue here (seldom happens in medicine). |

[369] Ex. C-23 at 2:11-3:18; Ex. D-34.

[370] Ex. E-102.

[371] Ex. C-53 at 16:06-17:16; Ex. D-154.

[372] Ex. C-98 at 45:50-46:44; Ex. D-595.

| **Shkreli Select Statements on Eli Lilly** | |
|---|---|
| **Date (Source)** | **Statement** |
| | You can get a first-tier GLP for less. Exenatide (the first GLP) has expired patents but no one has bothered to make a generic. You have to take this drug twice a day!<br><br>Just like you have done with your businesses, Novo Nordisk vastly improved their product profile and, as a result, no one is taking the older, cheaper medicine.<br><br>Novo may be worth $2 trillion at some point IMO. But, Novo has threats. Lilly and others are rapidly going to take share. The class will grow, as well. Eventually we will have tolerable GLP pills or cheap injectables which last long (perhaps monthly).<br><br>At stake is capitalism. Should a company be allowed to make a product and have a temporary monopoly with patents? If this tenet broke down, we would no longer have medicine as we understand it."[373] |

[373] Ex. E-95.

# EQUILLIUM, INC.

Ticker: EQ

Equillium appeared as a "loser" in Shkreli's 2025 Trading Challenge P&L attribution[374]




| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Aug. 22, 2025 | Long[375] |
| Oct. 22, 2025 | Loser[376] |
| Nov. 5, 2025 | Loser[377] |

| Shkreli Select Statements on Equillium | |
|---|---|
| **Date** | **Statement** |
| Aug. 22, 2025 (YouTube & X) | "No, I just bought some EQ."[378] |

[374] Ex. C-103 at 5:36:55-5:37:02, 5:49:24 (image).

[375] Ex. C-92 at 4:19:04-4:19:24, 4:27:49 (image).

[376] Ex. C-101 at 22:35-22:42, 28:32 (image).

[377] Ex. C-103 at 5:36:55-5:37:02, 5:45:23 (image).

[378] Ex. C-92 at 1:53:23-1:53:28; Ex. D-395.

| Shkreli Select Statements on Equillium | |
|---|---|
| **Date** | **Statement** |
| | "bought some $EQ - supposedly same MoA as $ABVX - may be like the Acerta the $PCYC. at this market cap pretty easy call, should 2x into the data circa next year, if it works, would 10x from there (20x). DOYR!"[379] |
| Sept. 15, 2025 (YouTube) | "Yeah, I'm in EQ. I'm in EQ. Small amount. I just bought some."[380] |

[379] Ex. E-303.

[380] Ex. C-97 at 11:27-11:32; Ex. D-422.

# EVOMMUNE, INC.

Ticker: EVMN

Evommune appeared in Shkreli's 2026 Trading Challenge P&L attribution.



381

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| June 26, 2026 | Loser[382] |

| Shkreli Select Statements on Evommune | |
|---|---|
| **Date** | **Statement** |
| June 29, 2026 (YouTube & X) | "long $EVMN on today's drop, new position for me. with a failed drug out of the way, focus can begin on IL-18 as an exciting new addition to the autoimmune armamentarium."[383] |
| | "Yeah, I just bought five thousand shares of Evommune, long a little Micron, and I'm short Rocket Lab."[384] |

---

381 Ex. C-109 at 8:06:39 (image).

382 Ex. C-109 at 8:06:39 (image).

383 Ex. E-465.

384 Ex. C-109 at 30:01-30:11; Ex. D-461.

| Shkreli Select Statements on Evommune | |
|---|---|
| **Date** | **Statement** |
| | "SLS is nuts. We're, we're buying this falling knife, Evommune, and then Rocket Lab. I'm not sure this, this acquisition means anything, but, you know, I'm sure the bulls will run with it."[385] |
| | "I'm long Evomunne because the IL-18 drug is pretty exciting. It's a brand-new mechanism nobody has, and the other drug is, looks like it was well-known to be very likely to fail, so a lot of times something like this happens and the stock ends up on the day because a lot of the traders are just, like, happy that the drug failed so they can actually buy, you know, the, the, the drug that they wanted, and IL-18 sounds like a pretty new mechanism that actually does work, so, you know, a pretty bullish setup."[386] |
| | "I tweeted about Evomunne, so I guess it's rallying here a bit."[387] |
| | "Wow, Evommune is crushing me." [388] |
| | "I just hope EVMN rebounds, but it doesn't look good."[389] |

[385] Ex. C-109 at 38:49-39:11; Ex. D-463.

[386] Ex. C-109 at 49:38-50:14; Ex. D-468.

[387] Ex. C-109 at 1:38:31-1:38:36; Ex. D-472.

[388] Ex. C-109 at 3:58:38-3:58:40; Ex. D-474.

[389] Ex. C-109 at 4:02:53-4:02:58; Ex. D-476.

## EXSCIENTIA PLC[390]

Ticker: EXAI

Exscientia appeared in Shkreli's Interactive Brokers account in 2022[391]




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Sept. 30, 2022 | Interactive Brokers[392] |
| Oct. 4, 2022 | Interactive Brokers[393] |
| Oct. 5, 2022 | Interactive Brokers[394] |
| Oct. 7, 2022 | Interactive Brokers[395] |

[390] Exscientia was acquired by Recursion Pharmaceuticals in November 2024. *See* Ex. E-213.

[391] Ex. C-19 at 00:05 (image).

[392] Ex. C-19 at 00:05 (image).

[393] Ex. C-34 at 00:10 (image).

[394] Ex. C-20 at 2:34 (image).

[395] Ex. C-21 at 00:01 (image).

# GALECTIN THERAPEUTICS INC.

Ticker: GALT

Galectin Therapeutics appeared in Shkreli's Interactive Brokers account in 2024[396] and as a "loser" in Shkreli's 2025 Trading Challenge P&L attribution.




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Dec. 2, 2024 | Interactive Brokers[397] |
| Dec. 3, 2024 | Interactive Brokers[398] |

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Oct. 22, 2025 | Loser[399] |
| Nov. 5, 2025 | Loser[400] |

[396] Ex. C-53 at 3:40:10 (image).

[397] Ex. C-53 at 3:40:10 (image).

[398] Ex. C-54 at 4:33:37 (image).

[399] Ex. C-101 at 22:35-22:42, 28:32 (image).

[400] Ex. C-103 at 5:36:55-5:37:02, 5:58:14 (image).

| Shkreli Select Statements on Galectin Therapeutics | |
|---|---|
| **Date (Source)** | **Statement** |
| Dec. 2, 2024 (YouTube) | "Okay, this guy has a GALT thesis. Now I'm getting a little excited. Now I'm getting a little bit [—] How do you guys call that? It's getting a little . . . tingling feeling."[401] |
| Dec. 18, 2024 (X) | "Galectin Therapeutics ($GALT) is developing belapectin for NASH. Galectin has said it will release the results of its 'NAVIGATE' Phase II/III study by December. This trial will fail and GALT stock will plummet. GALT has enough cash to last until May. I wrote a paper."[402] |
| | "I wrote a paper about $GALT and put it on the same website I put my $SAVA paper on. In the interest of time, I'm publishing it half finished. With no cash left, $GALT is a great short."[403] |
| Dec. 20, 2024 (X) | "the $GALT drug results show it does not work and their unwillingness to share the details should tell you all you need to know. drugs do not work at a low dose but not a high dose. the laws of pharmacology are immutable. it's not even clear they will continue development."[404] |
| Jan. 20, 2025 (X) | "you asked about the biggest! galt was next maybe 300k and then quantum. made like 800k on sava i think, i dont really remember tho."[405] |
| Apr. 8, 2025 (X) | "when you're short garbage like RGTI you don't really care what the current price is because you know it will be 0 soon. Like HUMA, SAVA, GALT all of the other shit stocks i've shorted lately."[406] |

[401] Ex. C-53 at 2:08:58-2:09:15; Ex. D-160.

[402] Ex. E-235.

[403] Ex. E-236.

[404] Ex. E-242.

[405] Ex. E-251.

[406] Ex. E-264.

| Shkreli Select Statements on Galectin Therapeutics | |
|---|---|
| **Date** (Source) | **Statement** |
| July 29, 2025 (X) | "[I]'m short $ATYR and predict the stock will drop 80% in the next 4 to 6 weeks. some of the worst data i've ever seen. really bad drug, really tough disease. as confident as $SAVA $INMB $GALT etc"[407] |
| Sept. 15, 2025 (YouTube) | "Oh, yeah, GALT. We have to short some GALT."[408] |

[407] Ex. E-299.

[408] Ex. C-97 at 9:23-9:26; Ex. D-418.

# GILEAD SCIENCES, INC.

Ticker: GILD

Gilead Sciences appeared in Shkreli's Schwab account and as a "loser" in Shkreli's Trading Challenge P&L attribution in 2025.[409]




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Apr. 23, 2025 | Schwab[410] |
| Apr. 25, 2025 | Schwab[411] |
| Apr. 28, 2025 | Schwab[412] |
| Apr. 29, 2025 | Schwab[413] |
| May 7, 2025 | Schwab[414] |
| Aug. 22, 2025 | Schwab[415] |

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Aug. 15, 2025 | Loser[416] |
| Aug. 22, 2025 | Loser[417] |
| Nov. 5, 2025 | Loser[418] |

[409] Ex. C-92 at 4:24:46 (image).

[410] Ex. C-67 at 31:11 (image).

[411] Ex. C-68 at 17:43 (image).

[412] Ex. C-69 at 5:38:16 (image).

[413] Ex. C-70 at 6:24:15 (image).

[414] Ex. C-71 at 59:20 (image).

[415] Ex. C-92 at 4:23:29 (image).

[416] Ex. C-89 at 3:04:28-3:04:43, 3:07:47 (image).

[417] Ex. C-92 at 4:19:04-4:19:24, 4:27:49 (image).

[418] Ex. C-103 at 5:36:55-5:37:02, 5:45:23 (image).

# HUMACYTE, INC.

Ticker: HUMA

Humacyte appeared in Shkreli's Interactive Brokers account in 2024[419] and Schwab account in 2025 and as a loser in Shkreli's 2025 Trading Challenge P&L attribution.




[419] Ex. C-53 at 3:20:36 (image).

| **Appearance(s) in Brokerage Account(s)** | |
|---|---|
| **Date** | **Account** |
| Nov. 4, 2024 | Interactive Brokers[428] |
| Nov. 5, 2024 | Interactive Brokers[429] |
| Nov. 26, 2024 | Interactive Brokers[430] |
| Nov. 27, 2024 | Interactive Brokers[431] |
| Dec. 2, 2024 | Interactive Brokers[432] |
| Dec. 3, 2024 | Interactive Brokers[433] |
| Dec. 23, 2024 | Interactive Brokers[434] |
| Apr. 2, 2025 | Schwab[435] |
| Apr. 16, 2025 | Schwab[436] |
| Apr. 17, 2025 | Schwab[437] |
| Apr. 25, 2025 | Schwab[438] |
| Apr. 28, 2025 | Schwab[439] |
| Apr. 29, 2025 | Schwab[440] |
| May 7, 2025 | Schwab[441] |
| Aug. 22, 2025 | Schwab[442] |

| **Appearance(s) in P&L Attribution(s)** | |
|---|---|
| **Date** | **Position/Outcome** |
| July 17, 2025 | Loser[420] |
| July 29, 2025 | Loser[421] |
| Aug. 8, 2025 | Loser[422] |
| Aug. 15, 2025 | Loser[423] |
| Aug. 20, 2025 | Short[424] |
| Aug. 22, 2025 | Loser[425] |
| Oct. 22, 2025 | Loser[426] |
| Nov. 5, 2025 | Short/Loser[427] |

420 Ex. C-82 at 1:22:05-1:22:20, 1:24:08 (image).

421 Ex. C-83 at 5:28-5:40, 9:41 (image).

422 Ex. C-87 at 33:25-33:40, 46:59 (image).

423 Ex. C-89 at 3:04:28-3:04:43, 3:17:20 (image).

424 Ex. C-91 at 13:27-14:40, 15:08 (image).

425 Ex. C-92 at 4:19:04-4:19:24, 4:27:49 (image).

426 Ex. C-101 at 22:35-22:42, 28:32 (image).

427 Ex. C-103 at 5:36:55-5:37:02, 5:58:14 (image). Later, Shkreli livestreamed himself posting an excerpt of this P&L attribution to X with the caption, "some attribution for the year: 145 securities traded, 108 positive, 37 negative[;] Biotech win rate: 75%, Non-Biotech Win rate: 74%." *Id*. at 5:58:36; Ex. E-336.

428 Ex. C-40 at 6:10:17 (image).

429 Ex. C-41 at 2:34:32 (image).

430 Ex. C-51 at 1:34:18 (image).

431 Ex. C-52 at 1:33:38 (image).

432 Ex. C-53 at 3:40:10 (image).

433 Ex. C-54 at 4:33:37 (image).

434 Ex. C-55 at 40:55 (image).

435 Ex. C-62 at 40:48 (image).

436 Ex. C-64 at 1:16:54 (image).

| Shkreli Select Statements on Humacyte | |
|---|---|
| **Date** **(Source)** | **Statement** |
| Aug. 26, 2024 (YouTube) | "Humacyte is a short somebody said. Ok, now, now we got to look. That's throwing the gauntlet down. Hold on, let me get this all set up in my system here."[443] |
| | [Reviewing Humacyte, Inc. Form 10-Q] "I love Japanese stocks. Humacyte, Inc. Humacyte warrants. All right. 119 million shares outstanding. $800 million market cap. . . . So this is one of the things I like to look at in biotech. This company spent $626 million to become an $800-million company. That's a lot of work for not a lot of return. Okay, no revenue. That's all I needed to know. So how'd they sell they product? Since its inception in 2004 [—] Oh, man. Could you imagine starting the company in 2004, spending $600 million on it, and it's worth $800 mil."[444] |
| | "'Acellular tissue' 'Engineered vessel.' This is very suspicious. 'We were surprised to be notified that the FDA rejected our shitty application.' I'm kidding. I don't know if the drug's good or not."[445] |
| | "'Humacyte's BLA included positive results from V005.' . . . I think this is going to be it for me after this. I'm curious about this. This looks like it could be a short. I love shorting."[446] |
| | "So this could be a good example of an old-school Shkreli short. This is when we pick apart [—] You know those mites that pick apart the eyelids? I'm like one of those mites right now. I'm, I'm sharpening my little, my six legs. I'm about to dig into some eyelids. Mmmmm."[447] |

437 Ex. C-65 at 2:15:02 (image).
438 Ex. C-68 at 17:43 (image).
439 Ex. C-69 at 5:38:16 (image).
440 Ex. C-70 at 6:24:15 (image).
441 Ex. C-71 at 59:19 (image).
442 Ex. C-92 at 4:23:29 (image).
443 Ex. C-29 at 1:19:24-1:19:37; Ex. D-40.
444 Ex. C-29 at 1:22:25-1:24:50; Ex. D-42-43.
445 Ex. C-29 at 1:26:43-1:27:25; Ex. D-45.
446 Ex. C-29 at 1:31:34-1:31:56; Ex. D-47.
447 Ex. C-29 at 1:33:38-1:34:04; Ex. D-49.

| Shkreli Select Statements on Humacyte | |
|---|---|
| **Date (Source)** | **Statement** |
| | "This could be a fucking short, this could be good money, and the FDA is late on the response? Yo!"[448] |
| Oct. 17, 2024 (X) | "i think the FDA should reject the $HUMA application, but the inspection 483 doesnt read THAT bad. certainly not good in front of the PDUFA, but all addressable issues. they shouldnt approve it because they never ran a trial."[449] |
| Dec. 2, 2024 (YouTube) | "HUMA's not going to $10. I'll just short more at $10."[450] |
| Dec. 19, 2024 (X) | "fda should not have approved the @humacyte product. but they won't be able to sell it anyway. short it tomorrow at a good price. $HUMA"[451] |
| Dec. 23, 2024 (X) | "i think huma has raised enough lmao, and they probably will need to raise more sadly."[452] |
| Jan. 3, 2025 (X) | "yeah huma going to 1."[453] |
| Apr. 2, 2025 (YouTube) | "I want to short HUMA, too, and that's also dropped a lot. It's at $1.45. You know HUMA's kind of a zero. All right. Fuck it. Let's go."[454] |
| Apr. 8, 2025 (X) | "when you're short garbage like RGTI you dont really care what the current price is because you know it will be 0 soon. like HUMA, SAVA, GALT all of the other shit stocks i've shorted lately."[455] |
| Apr. 23, 2025 (YouTube) | "Humacyte and PHAR [—] That's it. That's it. Those are my shorts."[456] |

[448] Ex. C-29 at 1:36:58-1:37:07; Ex. D-51.

[449] Ex. E-103.

[450] Ex. C-53 at 2:24:58-2:25:03; Ex. D-162.

[451] Ex. E-243.

[452] Ex. E-245.

[453] Ex. E-247.

[454] Ex. C-61 at 1:47:45-1:48:00; Ex. D-183.

[455] Ex. E-264.

[456] Ex. C-67 at 28:17-28:23; Ex. D-196.

| Shkreli Select Statements on Humacyte | |
|---|---|
| **Date (Source)** | **Statement** |
| July 17, 2025 (YouTube) | "HUMA was just kind of bad timing because I opened the account and it already had dropped."[457] |
| | "Yeah, I shorted HUMA. This is kind of the top 10. I guess I'm missing one. . . . This account is a $30,000 account. You guys asked me to make a $30,000 account. There are other accounts. Yeah, CAPR, CAPR will be a profit. CAPR will be a profit. In fact, all of, all of these will be a profit. AVXL will be a big profit, too. Just trust."[458] |
| July 29, 2025 (YouTube) | "You know, you want to look at your long-term profits and losses. . . . Humacyte, that's my fifth biggest loser."[459] |
| Aug. 15, 2025 (YouTube) | "HUMA, HUMA I can short. HUMA I like. HUMA's a worthless company."[460] |
| Aug. 20, 2025 (YouTube) | "Yeah, okay, my positions are pretty simple. My biggest long is Abivax, then Sarepta, then Akero, then Precigen, then Rocket, which I just bought, then Replimune, Tarsus, and BioHaven. So that's eight, eight stocks there. Okay. My shorts are ATYR, is my biggest. IONQ is my second. New Egg, Joby, Rigetti, QUTB, Capricor, INmune, QBTS, HUMA, AVXL, and NBIS."[461] |

[457] Ex. C-82 at 1:23:20-1:23:26; Ex. D-264.

[458] Ex. C-82 at 1:24:38-1:25:19; Ex. D-268.

[459] Ex. C-83 at 5:35-6:16; Ex. D-270.

[460] Ex. C-89 at 1:55:08-1:55:16; Ex. D-376.

[461] Ex. C-91 at 13:27-14:09; Ex. D-593.

# INHIBIKASE THERAPEUTICS, INC.

Ticker: IKT

Shkreli displayed trades of Inhibikase during a livestream in 2024.[462]




| Shkreli Select Statements on Inhibikase Therapeutics | |
|---|---|
| **Date (Source)** | **Statement** |
| Oct. 21, 2024 (YouTube) | "See, I just had Godel open. . . . I saw the [Inhibikase] press release, and I was like, 'Hmm, looks good to me.' I mean, I'm buying at the only price that there is. I can see my own orders on the tape. . . . There I am. Five hundred shares each. You guys want to see some more? I'm trying to buy at $209. All right, fuck it, let me go to $210. I might see it here [on Godel] before I see it in my Interactive [Brokers account], which is even crazier."[463] |

[462] Ex. C-35 at 50:49 (image).

[463] Ex. C-35 at 50:22-51:30; Ex. D-110.

# INMUNE BIO INC.

Ticker: INMB

INmune appeared in Shkreli's Schwab account[464] and as a "winner" in Shkreli's Trading Challenge P&L attribution in 2025.




464 Ex. C-62 at 40:38 (image).

| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Apr. 2, 2025 | Schwab[465] |
| Apr. 16, 2025 | Schwab[466] |
| Apr. 17, 2025 | Schwab[467] |
| Apr. 25, 2025 | Schwab[468] |
| Apr. 28, 2025 | Schwab[469] |
| Apr. 29, 2025 | Schwab[470] |
| May 7, 2025 | Schwab[471] |
| Nov. 5, 2025 | Schwab[472] |

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| July 17, 2025 | Winner[473] |
| July 29, 2025 | Winner[474] |
| Aug. 8, 2025 | Winner[475] |
| Aug. 15, 2025 | Winner[476] |
| Aug. 20, 2025 | Short[477] |
| Aug. 22, 2025 | Winner[478] |
| Oct. 22, 2025 | Winner[479] |
| Nov. 5, 2025 | Short[480]/Winner[481] |

465 Ex. C-62 at 40:48 (image).
466 Ex. C-64 at 1:16:54 (image).
467 Ex. C-65 at 2:15:02 (image).
468 Ex. C-68 at 17:43 (image).
469 Ex. C-69 at 5:38:16 (image).
470 Ex. C-70 at 6:24:15 (image).
471 Ex. C-71 at 59:20 (image).
472 Ex. C-103 at 5:59:35 (image).
473 Ex. C-82 at 1:22:05-1:22:20, 1:24:08 (image).
474 Ex. C-83 at 5:28-5:40, 9:41 (image).
475 Ex. C-87 at 33:25-33:40, 46:59 (image).
476 Ex. C-89 at 3:04:28-3:04:43, 3:17:20 (image).
477 Ex. C-91 at 13:27-14:40, 15:08 (image).
478 Ex. C-92 at 4:19:04-4:19:24, 4:27:49 (image).
479 Ex. C-101 at 22:35-22:42, 28:32 (image).
480 Ex. E-336.
481 Ex. C-103 at 5:36:55-5:37:02, 5:58:14 (image).

| Shkreli Select Statements on INmune Bio | |
|---|---|
| **Date** | **Statement** |
| Apr. 22, 2025 (YouTube) | "I think I said INMB is a zero many times. Like, a very obvious kind of scam."[482] |
| Apr. 23, 2025 (YouTube) | "INMB, which we spent a good, good chunk of time on yesterday, I think we're going to grow this short, too."[483] |
| | "I am short INMB. Hell, yeah. Are you crazy?"[484] |
| June 16, 2025 (YouTube) | "I did trim a little in this after-hours move. . . . Mostly because I want to put this INMB trade on because it's happening really soon, but I also want to make sure I have the Sarepta trade, so it's a little tricky, but INMB is coming, like, any day now, but I also want to catch the Sarepta move, but INMB is going to drop, like, 90%, so [—] You know, everyone has to trade their own portfolio, but if you bought Sarepta at $20 today and it's at $22, you made 10% today. That's pretty good."[485] |
| June 18, 2025 (YouTube) | "I want to spend some time on this Alzheimer's stock shorts that I'm working on called INmune. We are days away from the results."[486] |
| June 27, 2025 (YouTube & X) | "So, yeah, for all the people who got a chance, I was telling them that INmune, you know, God was giving you a chance to get out of the stupid stock, and of course none of those longs took it. Poor people, man, but, you know, it is what it is. They have to learn the hard way. You have to learn lessons you will never forget. But I'm trying to figure out if I should give [—] If INmune does work, if it does hit its primary end point, I'm trying to debate if I should name my firstborn son INmune Shkreli. What do you guys think?"[487] |
| | "So if you want the one reason the short, to short INmune [—] I just dropped [a PubMed article] in Godel. . . . Short sellers are not good for the economy, man. They ruin everything. I hate it when somebody can sell a stock. That's the worst. You should only be allowed to buy. Selling just messes things up. You should, you should have to write a ten-page essay each time you sell as to |

[482] Ex. C-66 at 25:50-26:00; Ex. D-194.

[483] Ex. C-67 at 27:42-27:48; Ex. D-196.

[484] Ex. C-67 at 28:39-28:42; Ex. D-198.

[485] Ex. C-75 at 9:16:17-9:17:05; Ex. D-227.

[486] Ex. C-76 at 28:14-28:25; Ex. D-229.

[487] Ex. C-79 at 2:25-3:14; Ex. D-236.

| Shkreli Select Statements on INmune Bio | |
|---|---|
| **Date** | **Statement** |
| | why you're betraying capitalism. Oh, wait, we don't live in a crazy land where crazy people make the rules! Thank God!"[488] |
| | "so in addition to their drugs not working, $INMB guys want to go to jail, too. well, it's not that bad--take it from me!"[489] |
| | "So my theory is the data's bad. . . . On Monday the stock's going to drop 90%. . . . I do think they've made misrepresentations. I think they've made an enormous number of misrepresentations and omissions. I am short the stock – . . . but, you know, I've also been warning longs who are predominantly retail investors . . . I've been warning them to stay away from this company."[490] |
| | "I'm shorting more. Fuck this shit."[491] |
| | "[L]et me get as much short as I can here. I may be running out of borrow here. Hold on, let me try my other brokers."[492] |
| | "Man, not nearly enough of this fucking stock in this account I have. It's never enough [—] It's never enough when you have a winner, am I right? 'This security is restricted from short sale transactions.' They took my button away! What the fuck! They took my sell button away!"[493] |
| | "Well, I shorted some more. I hate to short tiny market caps. E*TRADE has restricted short selling on the stock."[494] |
| | "very good chance $INMB will be at 0.50 on Monday"[495] |
| June 30, 2025 (YouTube) | "So the, the INmune drug failed. This is the primary end point. The gray line [—] It actually favored placebo, so the placebo beat the drug very slightly, so pretty amazing result there."[496] |

488 Ex. C-79 at 3:48-4:39; Ex. D-238.

489 Ex. E-271.

490 Ex. C-79 at 33:15-33:42; Ex. D-240.

491 Ex. C-79 at 46:03-46:05; Ex. D-245.

492 Ex. C-79 at 47:20-47:48; Ex. D-246.

493 Ex. C-79 at 50:35-51:10; Ex. D-248.

494 Ex. C-79 at 1:21:58-1:22:05; Ex. D-250.

495 Ex. E-270.

496 Ex. C-80 at 5:22-5:45; Ex. D-252.

| Shkreli Select Statements on INmune Bio | |
|---|---|
| **Date** | **Statement** |
| | "So I think it's pretty much over for INmune. Really terrible call by some of the people out there confusing and misleading people when we tried to make it clear that this was, like, the overwhelmingly likely outcome."[497] |
| | "You know, it's pretty, pretty terrible. About as bad as it can get. You know, I think the only way it could be worse is, like, a really big act of harm, but this is just I would say inert. Placebo-like."[498] |
| | "[F]or binary events, I mean, I don't think we've lost yet. So, you know, in my career, I've batted pretty well on these, and this is just another notch for me."[499] |
| July 17, 2025 (YouTube) | "I made roughly 50% of my portfolio on INmune."[500] |
| | "Winners, I really only have two. INmune was [$]13 [thousand]. I was up 44[%]."[501] |
| July 29, 2025 (YouTube & X) | [Reviewing P&L attribution] "INmune was 43%, so by far my biggest P&L mover and it happened to be a gain. I'm pretty excited there. I know a bunch of you guys did that one with me."[502] |
| | "[Y]ou can basically see that the top three positions [INMB, ABVX, SBET] account for almost all of my activity."[503] |
| | "[I]'m short $ATYR and predict the stock will drop 80% in the next 4 to 6 weeks. some of the worst data i've ever seen. really bad drug, really tough disease, as confident as $SAVA $INMB $GALT etc"[504] |
| July 30, 2025 (YouTube) | [Typing on Reddit] "every time, same thing. INMB, SAVA, for 20 years. i guess one reason is to see what y'all think since there are no professionals who like the stock to talk to."[505] |

[497] Ex. C-80 at 9:18-9:39; Ex. D-254.

[498] Ex. C-80 at 9:49-10:08; Ex. D-256.

[499] Ex. C-80 at 26:18-26:32; Ex. D-258.

[500] Ex. C-82 at 1:21:31-1:21:38; Ex. D-262.

[501] Ex. C-82 at 1:23:31-1:23:43; Ex. D-264.

[502] Ex. C-83 at 7:06-7:29; Ex. D-271.

[503] Ex. C-83 at 10:43-10:51; Ex. D-274.

[504] Ex. E-299.

[505] Ex. C-84 at 3:20:08-3:20-35.

| Shkreli Select Statements on INmune Bio | |
|---|---|
| **Date** | **Statement** |
| | [Typing on Reddit] "i massacred INMB a lil while back" [506] |
| Aug. 8, 2025 (YouTube) | "I basically went all in on, on INMB."[507] |
| Aug. 15, 2025 (YouTube) | "So INmune is the biggest winner"[508] |
| Aug. 20, 2025 (YouTube) | "Yeah, okay, my positions are pretty simple. My biggest long is Abivax, then Sarepta, then Akero, then Precigen, then Rocket, which I just bought, then Replimune, Tarsus, and BioHaven. So that's eight, eight stocks there. Okay. My shorts are ATYR, is my biggest. IONQ is my second. New Egg, Joby, Rigetti, QUTB, Capricor, INmune, QBTS, HUMA, AVXL, and NBIS."[509] |
| Aug. 20, 2025 (YouTube) | "Winners, I've got INmune, which is my big, big winner."[510] |

[506] Ex. C-84 at 6:26:43-6:26:53.

[507] Ex. C-87 at 47:59-48:03; Ex. D-331.

[508] Ex. C-89 at 3:09:05-3:09:09; Ex. D-378.

[509] Ex. C-91 at 13:27-14:09; Ex. D-593.

[510] Ex. C-91 at 37:57-38:10; Ex. D-393.

# INTELLIA THERAPEUTICS, INC.

Ticker: NTLA

Intellia Therapeutics appeared in Shkreli's Interactive Brokers account in 2024.[511]




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Nov. 4, 2024 | Interactive Brokers[512] |
| Nov. 5, 2024 | Interactive Brokers[513] |
| Nov. 26, 2024 | Interactive Brokers[514] |
| Nov. 27, 2024 | Interactive Brokers[515] |
| Dec. 2, 2024 | Interactive Brokers[516] |
| Dec. 3, 2024 | Interactive Brokers[517] |

[511] Ex. C-51 at 1:34:18 (image).

[512] Ex. C-40 at 6:10:17 (image).

[513] Ex. C-41 at 1:16:21 (image).

[514] Ex. C-51 at 1:34:18 (image).

[515] Ex. C-52 at 1:33:38 (image).

[516] Ex. C-53 at 3:40:10 (image).

[517] Ex. C-54 at 4:33:37 (image).

| Shkreli Select Statements on Intellia Therapeutics | |
|---|---|
| **Date** (Source) | **Statement** |
| July 31, 2024 (YouTube) | "'Two years, eight patients, completely attack free.' Pretty nice. This is a company that's curing a bunch of different diseases with CRISPR. The catch is that those diseases have other therapies that are pretty good, but this is still [—] It's got to be the best therapy. It's interesting that at thirty-two weeks [—] Wow, this is really interesting. This is good news, honestly. So one of the fears with CRISPR one-time shot is that the patient would rebound. So at sixteen weeks, they had a 92% reduction in this molecule which causes this disease, but after a year-and-a-half, that reduction did not drop. It was exactly the same, 95% from 92%. [S]o that's, that's really good. That's great."[518] |
| Aug. 17, 2024 (X) | "I can't get every stock right but I still like NTLA. I know ZM and this position just clicks for me. I'm a deep value guy at heart so this is the kind of trade I like."[519] |
| Sept. 27, 2024 (X) | "its all really bad man, i'm sorry. i have zero axe to grind. would love to be long if it made sense, it just doesn't. try other stocks: $TARS $IOVA $NTLA $MDGL $DAWN."[520] |

[518] Ex. C-24 at 1:49:42-1:51:44; Ex. D-36.

[519] Ex. E-92.

[520] Ex. E-98.

# INVIVYD, INC.

Ticker: IVVD

Invivyd appeared in Shkreli's Schwab account[521] and as a "winner" in Shkreli's Trading Challenge P&L attribution in 2025.




---

[521] Ex. C-71 at 59:20 (image).

| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Apr. 16, 2025 | Schwab[522] |
| Apr. 17, 2025 | Schwab[523] |
| Apr. 23, 2025 | Schwab[524] |
| Apr. 25, 2025 | Schwab[525] |
| Apr. 28, 2025 | Schwab[526] |
| Apr. 29, 2025 | Schwab[527] |
| May 7, 2025 | Schwab[528] |

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| July 29, 2025 | Winner[529] |
| Aug. 15, 2025 | Long/Winner[530] |
| Aug. 22, 2025 | Winner[531] |
| Nov. 5, 2025 | Winner[532] |

| Shkreli Select Statements on Invivyd, Inc. | |
|---|---|
| **Date** | **Statement** |
| Feb. 3, 2025 (X) | "i like $IVVD. trading below cash. contrarian covid pick. surprised to hear COVID was a massive disease (59k deaths, 800k hospitalizations) in 2024. far from the highs thank god, but still need drugs."[533] |

[522] Ex. C-64 at 1:16:54 (image).

[523] Ex. C-65 at 2:15:02 (image).

[524] Ex. C-67 at 31:11 (image).

[525] Ex. C-68 at 17:43 (image).

[526] Ex. C-69 at 5:38:16 (image).

[527] Ex. C-70 at 6:24:15 (image).

[528] Ex. C-71 at 59:20 (image).

[529] Ex. C-83 at 5:28-5:40, 9:41 (image).

[530] Ex. C-89 at 3:04:28-3:04:43, 3:17:20 (image).

[531] Ex. C-92 at 4:19:04-4:19:24, 4:27:49 (image).

[532] Ex. C-103 at 5:36:55-5:37:02, 5:45:23 (image).

[533] Ex. E-253.

# KAZIA THERAPEUTICS LTD.

Ticker: KZIA

Kazia appeared as a "winner" in Shkreli's 2025 Trading Challenge P&L attribution.[534]




| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| July 29, 2025 | Winner[535] |
| Aug. 15, 2025 | Short/Winner[536] |
| Aug. 22, 2025 | Winner[537] |
| Nov. 5, 2025 | Winner[538] |

---

[534] Ex. C-83 at 9:41 (image).

[535] Ex. C-83 at 5:28-5:40, 9:41 (image).

[536] Ex. C-89 at 3:04:28-3:04:43, 3:12:02-3:12:04, 3:17:20 (image).

[537] Ex. C-92 at 4:19:04-4:19:24, 4:27:49 (image).

[538] Ex. C-103 at 5:36:55-5:37:02, 5:45:23 (image).

# LANTHEUS HOLDINGS, INC.

Ticker: LNTH

Lantheus appeared in Shkreli's Interactive Brokers account in 2024.[539]




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Nov. 4, 2024 | Interactive Brokers[540] |
| Nov. 5, 2024 | Interactive Brokers[541] |

| Shkreli Select Statements on Lantheus | |
|---|---|
| **Date (Source)** | **Statement** |
| Oct. 21, 2024 (YouTube) | "Okay. So I'm going to mark Lantheus as, as a long. Until I do more research, just some kind of low conviction. Maybe a three. But, yeah, I like this Lantheus. Kind of a midcap company."[542] |

---

[539] Ex. C-41 at 1:16:21 (image).

[540] Ex. C-40 at 6:10:17 (image).

[541] Ex. C-41 at 1:16:21 (image).

[542] Ex. C-35 at 2:07:08-2:07:28; Ex. D-114.

# LIQUIDIA CORP.

Ticker: LQDA

Liquidia appeared in Shkreli's Interactive Brokers account in 2022.[543]




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| July 20, 2022 | Interactive Brokers[544] |
| July 26, 2022 | Interactive Brokers[545] |
| July 27, 2022 | Interactive Brokers[546] |
| July 29, 2022 | Interactive Brokers[547] |
| Aug. 1, 2022 | Interactive Brokers[548] |
| Aug. 5, 2022 | Interactive Brokers[549] |

[543] Ex. C-3 at 7:49 (image).

[544] Ex. C-3 at 7:49 (image).

[545] Ex. C-4 at 10:43 (image).

[546] Ex. C-5 at 7:13:18 (image).

[547] Ex. C-6 at 6:50:52 (image).

[548] Ex. C-7 at 19:32 (image); Ex. C-8 at 33:22 (image).

[549] Ex. C-9 at 1:07:55 (image).

| **Appearance(s) in Brokerage Account(s)** | |
|---|---|
| **Date** | **Account** |
| Aug. 9, 2022 | Interactive Brokers[550] |
| Aug. 15, 2022 | Interactive Brokers[551] |
| Aug. 16, 2022 | Interactive Brokers[552] |
| Aug. 19, 2022 | Interactive Brokers[553] |
| Aug. 22, 2022 | Interactive Brokers[554] |
| Aug. 25, 2022 | Interactive Brokers[555] |
| Aug. 26, 2022 | Interactive Brokers[556] |
| Aug. 29, 2022 | Interactive Brokers[557] |
| Sept. 2, 2022 | Interactive Brokers[558] |
| Sept. 30, 2022 | Interactive Brokers[559] |
| Oct. 4, 2022 | Interactive Brokers[560] |
| Oct. 5, 2022 | Interactive Brokers[561] |
| Oct. 7, 2022 | Interactive Brokers[562] |

[550] Ex. C-10 at 17:18 (image).

[551] Ex. C-11 at 2:03:34 (image).

[552] Ex. C-12 at 00:02 (image).

[553] Ex. C-13 at 00:02 (image).

[554] Ex. C-14 at 1:47:53 (image).

[555] Ex. C-15 at 50:16 (image).

[556] Ex. C-16 at 7:49 (image).

[557] Ex. C-17 at 1:19:03 (image).

[558] Ex. C-18 at 00:21 (image).

[559] Ex. C-19 at 00:05 (image).

[560] Ex. C-34 at 00:10 (image).

[561] Ex. C-20 at 2:34 (image).

[562] Ex. C-21 at 00:01 (image).

# MERCK & CO., INC.

Ticker: MRK

Merck was a "winner" in Shkreli's 2025 Trading Challenge P&L attribution.[563]




| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Nov. 5, 2025 | Winner[564] |

| Shkreli Select Statements on Merck | |
|---|---|
| **Date (Source)** | **Statement** |
| Feb. 2, 2023 (YouTube & X) | "Lagevrio for COVID actually had a decent quarter. [$]825 [million]. Kind of surprising to have such a good quarter. It's amazing this drug sold, has sold six or seven billion since inception. It doesn't even work. This is Merck's COVID product. Not a good product, but, hey, I mean, $6 or $7 billion, it probably costs, it's probably $5 billion in profits."[565] |

[563] Ex. C-103 at 5:36:55-5:37:02, 5:42:48 (image).

[564] Ex. C-108 at 5:42:49 (image).

[565] Ex. C-22 at 5:53-6:30; Ex. D-28.

| Shkreli Select Statements on Merck | |
|---|---|
| **Date** **(Source)** | **Statement** |
| | "Yeah, Merck's, Merck's portfolio is basically [—] The company is 50% Keytruda at this point. That's really crazy. Not quite 50%, but close. Close. They're almost 50% of pharma than they have in the animal health business. I wonder if Merck will spin off animal health. They probably should. . . . Spinning off Organon was a weird decision in my opinion. RotaTek was quite weak. Not a big product for them, but still really, really weak. I can see why Merck's down. Their portfolio is looking real, real tired. Prevymis, this is an interesting new drug for Merck. It's like a hospital drug. It did okay. About, about as expected. But, again, the rest of the portfolio is kind of dogshit. Merck needs a new hit real bad. Keytruda's just, like, it's going [to] start looking vulnerable in a couple years, and they have to be ready for, for something, to do something there."[566] |
| Sept. 25, 2024 (X) | "PFE and MRK have lost more than their market caps in M&A."[567] |
| Feb. 4, 2025 (X) | "dropping this crazy meme rn on retard. fun - $MRK – that's the ca. $MRK on NYSE. i think you could see as much as 5% performance in the next 90 days."[568] |
| May 26, 2025 (X) | "Merck $MRK HIV cure attempt."[569] |
| July 9, 2025 (X) | "same shit they did with CBST [Cubist Pharmaceuticals, Inc.], wrote it off for -80% a year later. MRK doesn't check IP."[570] |
| Nov. 14, 2025 (X) | "this MRK M&A department needs to be stopped anyone remember $CBST or $RNAI"[571] |

[566] Ex. C-22 at 7:13-8:36; Ex. D-30.

[567] Ex. E-97.

[568] Ex. E-254.

[569] Ex. E-268.

[570] Ex. E-291.

[571] Ex. E-341.

# MODERNA, INC.

Ticker: MRNA

Shkreli discussed his ownership interest in Moderna during a livestream in 2026.[572]




| Shkreli Select Statements on Moderna | |
|---|---|
| **Date (Source)** | **Statement** |
| July 6, 2026 (YouTube) | “Man, Moderna [—] It’s on a tear.”[573] |
| | “Yeah, Moderna could be a short. It’s sort of always been a joke of a company, man.”[574] |

[572] Ex. C-114 at 3:33:45 (image).

[573] Ex. C-112 at 5:47:54-5:47:58; Ex. D-520.

[574] Ex. C-112 at 5:59:25-5:59:32; Ex. D-528.

| Shkreli Select Statements on Moderna | |
|---|---|
| **Date** **(Source)** | **Statement** |
| | "You want me to pay $32 billion dollars for [—] $6, $5, $6 billion in cash, $6 billion in cash that you're burning rapidly. Fucking COVID vaccines, which they're still selling $2 billion dollars' worth, and what? That's it? Some [o]ther bullshit flu vaccine? You want to compete in the flu vaccine and some oncology bullshit that don't work? Yeah, that's a short right there."[575] |
| July 8, 2026 (YouTube) | "Yeah, I just gave you a list of my longs, so [—] And then on short, some short SpaceX, I'm short Intel, and I think I was short Broadcom, but I'm out. Yeah, I'm out, and I'm short ADI. Analog devices. I'm short Moderna. I'm short Quantinium (ph). I'm short a tiny bit of Pfizer."[576] |

[575] Ex. C-112 at 6:11:49-6:12:27; Ex. D-532.

[576] Ex. C-114 at 3:33:43-3:34:27; Ex. D-571.

# MONOPAR THERAPEUTICS INC.

Ticker: MNPR

Monopar Therapeutics appeared in Shkreli's Interactive Brokers account in 2024.[577]




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Oct. 25, 2024 | Interactive Brokers[578] |
| Nov. 4, 2024 | Interactive Brokers[579] |
| Nov. 5, 2024 | Interactive Brokers[580] |
| Nov. 26, 2024 | Interactive Brokers[581] |
| Nov. 27, 2024 | Interactive Brokers[582] |

---

[577] Ex. C-52 at 1:33:38 (image).

[578] Ex. C-39 at 2:36:06 (image).

[579] Ex. C-40 at 6:10:17 (image).

[580] Ex. C-41 at 2:34:32 (image).

[581] Ex. C-51 at 1:34:18 (image).

[582] Ex. C-52 at 1:33:38 (image).

| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Dec. 2, 2024 | Interactive Brokers[583] |

| Shkreli Select Statements on Monopar Therapeutics | |
|---|---|
| **Date (Source)** | **Statement** |
| Oct. 28, 2024 (X) | "$MNPR is a short. the company licensed tetrathiomolybdate from $AZN (was an $ALXN asset). years ago, i passed on buying this drug myself, because it completely unneeded. for some reason $ALXN bought this company Wilson Therapeutics for close to $1B."[584] |
| | "But, after the deal closed, AZN wrote off the entire asset as worthless. $MNPR licensed for $1 million upfront. A waste of money. Wilson's has two perfectly good chelators that patients use. A 3L therapy in an ultra-rare disease is not worth anything."[585] |
| | "The tripling in market cap of $MNPR will reverse back to $2-5 prior to the deal when investors realize this is bad news, not good. Astra would have happily kept the drug if it was worth anything. They need to raise money, immediately. I would short it."[586] |
| Nov. 5, 2024 (X) | "buy $AZN on weakness. buy $VKTX. short $MNPR. short $SAVA."[587] |

583 Ex. C-53 at 3:40:10 (image).

584 Ex. E-105.

585 Ex. E-106.

586 Ex. E-107.

587 Ex. E-146.

## NEKTAR THERAPEUTICS

Ticker: NKTR

Nektar was a "winner" in Shkreli's 2025 Trading Challenge P&L attribution.[588]




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| Date | Account |
| Nov. 5, 2025 | Schwab[589] |

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Nov. 5, 2025 | Long/Winner[590] |

| Shkreli Select Statements on Nektar Therapeutics | |
|---|---|
| **Date (Source)** | **Statement** |
| June 2, 2025 (X) | "$NKTR (old $INHL) has to be the best example of biotech value destruction.<br><br>$3.7 billion of shareholder money has gone into this company which is now worth -$77 million<br><br>it's almost impressive!."[591] |

[588] Ex. C-103 at 5:50:36 (image).

[589] Ex. C-103 at 5:59:35 (image).

[590] Ex. C-103 at 5:36:55-5:37:02, 5:45:23 (image).

[591] Ex. E-269.

## NEUMORA THERAPEUTICS, INC.

Ticker: NMRA

Neumora Therapeutics appeared in Shkreli's Interactive Brokers account in 2024.[592]




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Oct. 25, 2024 | Interactive Brokers[593] |
| Nov. 4, 2024 | Interactive Brokers[594] |
| Nov. 26, 2024 | Interactive Brokers[595] |
| Nov. 27, 2024 | Interactive Brokers[596] |
| Dec. 2, 2024 | Interactive Brokers[597] |
| Dec. 3, 2024 | Interactive Brokers[598] |

592 Ex. C-52 at 1:33:38 (image).

593 Ex. C-39 at 2:36:06 (image).

594 Ex. C-40 at 6:10:17 (image).

595 Ex. C-51 at 1:34:18 (image).

596 Ex. C-52 at 1:33:38 (image).

597 Ex. C-53 at 3:40:10 (image).

598 Ex. C-54 at 4:33:37 (image).

| **Shkreli Select Statements on Neumora Therapeutics** | |
|---|---|
| **Date (Source)** | **Statement** |
| Jan. 2, 2025 (X) | "yo @MattNachtrab there's a really good long $NMRA - its an antidepressant. the phase 3 'primary endpoint' didnt work. not a big deal because it works in women. check PR [Press Release] out today!"[599] |

[599] Ex. E-246.

# NOVO NORDISK A/S

Ticker: NVO

Novo Nordisk appeared in Shkreli's Interactive Broker account in 2024 and Schwab account in 2025,[600] as well as Shkreli's 2025 Trading Challenge P&L attribution.




[600] Ex. C-65 at 16:31 (image).

| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Dec. 2, 2024 | Interactive Brokers[601] |
| Dec. 3, 2024 | Interactive Brokers[602] |
| Apr. 17, 2025 | Schwab[603] |
| Apr. 23, 2025 | Schwab[604] |
| Apr. 28, 2025 | Schwab[605] |

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Aug. 15, 2025 | Winner[606] |
| Aug. 22, 2025 | Winner[607] |
| Nov. 5, 2025 | Winner[608] |

| Shkreli Select Statements on Novo Nordisk | |
|---|---|
| **Date (Source)** | **Statement** |
| Feb. 27, 2024 (YouTube) | "So you would have to sort of time the short a little bit better. Now, the good news about studying GLPs is we get to study Novo Nordisk, too. We get to study Viking. We get to study Amgen. We get to look at all of these stocks, which is nice."[609] |
| Dec. 2, 2024 (YouTube) | "There's no great short case for Novo. . . . It's a quantitative trade, so it's not, it's not a fundamental trade, so it would be short Novo, long Amgen, just because of the mean reversion. So that's this program I made, and I'm going to release it to you guys free of charge. Same idea with Lilly. So you would short Lilly, go long Amgen."[610] |
| | "There we go. Okay. Finally it works. Okay. So we're short Novo in a very small amount, and then we're going to go long Amgen in a very small amount, and that's because the machine told us to. We don't care what these two companies even do, right? . . . We're just going to try to . . . look at the separation between these two companies."[611] |

[601] Ex. C-53 at 3:40:10 (image).
[602] Ex. C-54 at 4:33:37 (image).
[603] Ex. C-65 at 2:15:02 (image).
[604] Ex. C-67 at 31:11 (image).
[605] Ex. C-69 at 5:38:16 (image).
[606] Ex. C-89 at 3:04:28-3:04:43, 3:07:47 (image).
[607] Ex. C-92 at 4:19:04-4:19:24, 4:28:12 (image).
[608] Ex. C-103 at 5:36:55-5:37:02, 5:42:32 (image).
[609] Ex. C-23 at 2:40:54-2:41:10; Ex. D-583.
[610] Ex. C-53 at 16:06-17:16; Ex. D-154.
[611] Ex. C-53 at 23:51-24:20; Ex. D-158.

| Shkreli Select Statements on Novo Nordisk | |
|---|---|
| **Date (Source)** | **Statement** |
| Aug. 15, 2025 (YouTube) | "Amgen for sure long. Novo I'm not 100% sure I was long, but I think [so]."[612] |
| Sept. 17, 2025 (X) | "GLPs have studied in humans for 25 years. Ozempic was perfected as a second generation GLP (after Victoza). It was a novel invention and is just 6 years old. The patents are valid and will expire in around 10 years.<br>These drugs are a little hard to make. Specifically, Ozempic is recombinant--requires DNA --> protein in bioreactors, including harvesting purification, etc. Capacity is actually an issue here (seldom happens in medicine).<br>You can get a first-tier GLP for less. Exenatide (the first GLP) has expired patents but no one has bothered to make a generic. You have to take this drug twice a day!<br>Just like you have done with your businesses, Novo Nordisk vastly improved their product profile and, as a result, no one is taking the older, cheaper medicine.<br>Novo may be worth $2 trillion at some point IMO. But, Novo has threats. Lilly and others are rapidly going to take share. The class will grow, as well. Eventually we will have tolerable GLP pills or cheap injectables which last long (perhaps monthly).<br>At stake is capitalism. Should a company be allowed to make a product and have a temporary monopoly with patents? If this tenet broke down, we would no longer have medicine as we understand it."[613] |

[612] Ex. C-89 at 3:13:41-3:13:50; Ex. D-382.

[613] Ex. E-95.

# NUVATION BIO INC.

Ticker: NUVB

Nuvation Bio appeared in Shkreli's Interactive Brokers account in 2024.[614]




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Oct. 24, 2024 | Interactive Brokers[615] |
| Oct. 25, 2024 | Interactive Brokers[616] |
| Nov. 4, 2024 | Interactive Brokers[617] |
| Nov. 5, 2024 | Interactive Brokers[618] |

[614] Ex. C-41 at 1:16:21 (image).

[615] Ex. C-37 at 6:12 (image).

[616] Ex. C-39 at 2:36:06 (image).

[617] Ex. C-40 at 6:10:17 (image).

[618] Ex. C-41 at 1:16:21 (image).

# PFIZER INC.

Ticker: PFE

Shkreli discussed his ownership interest in Pfizer Inc. during a livestream in 2026.[619]




| Shkreli Select Statements on Pfizer | |
|---|---|
| **Date** | **Statement** |
| July 8, 2026 (YouTube) | "Is Pfizer a short? No. Well, I am short on Pfizer, but not because of this building. They moved out a long time ago. Quite frankly, the best thing to happen to Pfizer would be [if] the building collapsed while the C-suite was in it. I hate to say it. That's so mean. That would not be such a bad thing for the stock. That's how bad their team has been."[620] |
| | "Yeah, I just gave you a list of my longs, so [—] And then on short, some short SpaceX, I'm short Intel, and I think I was short Broadcom, but I'm out. Yeah, I'm out, and I'm short ADI. Analog devices. I'm short Moderna. I'm short Quantinium (ph). I'm short a tiny bit of Pfizer."[621] |

[619] Ex. C-114 at 3:33:45 (image).

[620] Ex. C-114 at 9:50-10:12; Ex. D-557.

[621] Ex. C-114 at 3:33:43-3:34:26; Ex. D-571.

# PHARMING GROUP N.V.

Ticker: PHAR

Pharming appeared in Shkreli's Schwab account[622] and as a "winner" in Shkreli's Trading Challenge P&L attribution in 2025.




622 Ex. C-61 at 3:09:42 (image).

| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Apr. 2, 2025 | Schwab[623] |
| Apr. 16, 2025 | Schwab[624] |
| Apr. 17, 2025 | Schwab[625] |
| Apr. 23, 2025 | Schwab[626] |
| Apr. 25, 2025 | Schwab[627] |
| Apr. 28, 2025 | Schwab[628] |
| Apr. 29, 2025 | Schwab[629] |
| May 7, 2025 | Schwab[630] |

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Aug. 15, 2025 | Long/Winner[631] |
| Aug. 22, 2025 | Winner[632] |
| Nov. 5, 2025 | Winner[633] |

| Shkreli Select Statements on Pharming Group | |
|---|---|
| **Date (Source)** | **Statement** |
| Apr. 16, 2025 (YouTube) | "I can go through the portfolio real quick. . . . We have short AVXL. Long American Express. Short Capricor. Long Google. Short Humacyte. Short INMB. Short IONQ. Long IVVD. Long Meta. Short Strategy. Long Nvidia. Long Pharming. Long PayPal. Short D-Wave. Short Quantum Computing, Inc. Short Rigetti. Short RTX Corp. Short RXRX, Recursion Pharma. Long Rezolute. Long Sarepta. Long Tarsus. Long Theratechnologies. And short Union Pacific. That is the portfolio."[634] |
| July 29, 2025 (YouTube) | "Yeah, you know, I had to change the portfolio a lot due to different margin constraints. It was really frustrating because there's a bunch of good picks that didn't get tons of action like Rezolute. Somebody |

623 Ex. C-61 at 3:10:23 (image).

624 Ex. C-64 at 1:16:54 (image).

625 Ex. C-65 at 2:15:02 (image).

626 Ex. C-67 at 31:11 (image).

627 Ex. C-68 at 17:43 (image).

628 Ex. C-69 at 5:38:16 (image).

629 Ex. C-70 at 6:24:15 (image).

630 Ex. C-71 at 59:20 (image).

631 Ex. C-89 at 3:04:28-3:04:43, 3:07:47 (image), 3:12:02-3:12:04, 3:13:40-3:13:58.

632 Ex. C-92 at 4:19:04-4:19:24, 4:28:12 (image).

633 Ex. C-103 at 5:36:55-5:37:02, 5:43:06 (image).

634 Ex. C-64 at 1:16:14-1:17:32; Ex. D-191-92.

| Shkreli Select Statements on Pharming Group | |
|---|---|
| **Date** (Source) | **Statement** |
| | mentioned Akero. These are all really good longs, too, these two. PHARM did ok. It's in my attribution somewhere."[635] |

[635] Ex. C-83 at 13:03-13:25; Ex. D-276.

# PRAXIS PRECISION MEDICINES, INC.

Ticker: PRAX

Praxis Precision Medicines appeared in Shkreli's Interactive Brokers account in 2024.[636]




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Nov. 26, 2024 | Interactive Brokers[637] |
| Nov. 27, 2024 | Interactive Brokers[638] |
| Dec. 2, 2024 | Interactive Brokers[639] |

---

[636] Ex. C-51 at 1:34:18 (image).

[637] Ex. C-51 at 1:34:18 (image).

[638] Ex. C-52 at 1:33:38 (image).

[639] Ex. C-53 at 3:40:10 (image).

## PRECIGEN, INC.

Ticker: PGEN

Precigen appeared as a "winner" in Shkreli's 2025 Trading Challenge P&L attribution.[640]




| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Aug. 15, 2025 | Long/Winner[641] |
| Aug. 20, 2025 | Long[642] |
| Aug. 22, 2025 | Long/Winner[643] |
| Oct. 22, 2025 | Winner[644] |
| Nov. 5, 2025 | Long/Winner[645] |

[640] Ex. C-89 at 3:18:06 (image).

[641] Ex. C-89 at 3:04:28-3:04:43, 3:17:20 (image).

[642] Ex. C-91 at 13:27-14:40, 15:08 (image).

[643] Ex. C-92 at 4:19:04-4:19:24, 4:27:49 (image).

[644] Ex. C-101 at 22:35-22:42, 25:51 (image).

[645] Ex. C-103 at 5:36:55-5:37:02, 5:58:14 (image).

| Shkreli Select Statements on Precigen | |
|---|---|
| **Date** (Source) | **Statement** |
| Aug. 13, 2025 (YouTube) | "I was looking at this stock Precigen. You know, this was the [—] This was PGEN. This is [—] This is the old shit, shitty company . . . .<br>"Yeah, so they have a drug for this thing called RRP, which is basically HPV, that instead of papillomas on your balls, they show [—] Or on your dick, they show up in your throat, and, you know, it's not, it's not a great thing because they can [—] They require surgery. Some of these people get, like, forty surgeries, you know, over their life or more, and, you know, eventually you just can't do more surgery.<br>"So it's gene therapy against HPV 6 or 8, and then it, it has, like, 50% complete response, but the way they define 'complete response' is a little funky. It just is no surgery required which, which, like, you could probably control if you're a doc just being like, 'Hey, don't, don't fucking [—] We're not giving you the surgery, bud, all right?' . . . .<br>"But they did have a 50% complete response rate . . . . When I think of complete response rate, I think of a tumor going away, and that, that's not exactly what this is. It's more, like, I don't need surgery in the next twelve months, which is not bad because the, the average amount of surgeries they needed in the prior twelve months to the trial was four, so not needing a single one in the next twelve months I think it is pretty good . . . .<br>"The PD[UF]A is in two weeks. . . . Yeah, they did a forty-patient, trial, but, you know, it, it certainly seems like the drug is doing something. You go from surgery after surgery after surgery, then you take the drug and no more surgeries. . . .<br>"[T]hey are doing a control trial, but it certainly makes you wonder if, if, you know, like I said, you could kind of fix the outcome by . . . shunning . . . you know, surgeries. 'Like, you're really going to fuck us up if you do a surgery, man. I think you should, like, continue having [—]'<br>"You know, I mean, I don't know, but, but so NIH did the trial, which was pretty cool, so that's pretty bullish because the FDA, you know, is going to respect that data I think a lot more than if some rando did it . . .<br>"So I'm, I'm just, you know, thinking devil's advocate like if I were a doc in that trial I really would want [—] The guy could be gasping for air and they'd be like, 'Yeah, I think you can tough it out a little longer, man. You'll be all right.'"[646] |

[646] Ex. C-88 at 2:38:06-2:42:33; Ex. D-359-62.

| Shkreli Select Statements on Precigen | |
|---|---|
| **Date (Source)** | **Statement** |
| Aug. 15, 2025 (YouTube) | "PGEN early approval. A little surprising."[647] |
| | "I think I'm going to sell PGEN. I don't know the story that well. They still have to commercialize it. I'm, I'm sure it could double from here. It just [—] They're going to raise capital. It actually is kind of attractive from here at 800 million because, you know, you know they're going to do a couple hundred [million] in revs, at least, especially if they price it high, but I don't know. I, I don't know it that well."[648] |
| | "PGEN got a surprise FDA early approval."[649] |
| | "Yeah, I'm holding the PGEN. I didn't [—] I didn't do anything. In fact, I'm kind of interested in buying it. I mean it's [—] It got full FDA approval. They're going to launch. I mean they, they, they said they're going to price it at, like, $300, or I think $500k, so that could be a five-hundred-million-dollar drug. That's could be a 5x from here."[650] |
| | "And, you know, PGEN came from Godel. I didn't, I didn't come up with PGEN by myself. . . . Somebody asked about PGEN, and I looked at it. It took me twenty minutes to see it was an obvious long. We bought some. That's all she wrote. So thank you, fellow Godelians (ph). You did it."[651] |
| Aug. 20, 2025 (YouTube) | "Yeah, okay, my positions are pretty simple. My biggest long is Abivax, then Sarepta, then Akero, then Precigen, then Rocket, which I just bought, then Replimune, Tarsus, and BioHaven. So that's eight, eight stocks there. Okay. My shorts are ATYR, is my biggest. IONQ is my second. New Egg, Joby, Rigetti, QUTB, Capricor, INmune, QBTS, HUMA, AVXL, and NBIS."[652] |

[647] Ex. C-89 at 1:28-1:33; Ex. D-364.

[648] Ex. C-89 at 3:24-3:46; Ex. D-366.

[649] Ex. C-89 at 32:28-32:32; Ex. D-368.

[650] Ex. C-89 at 48:31-48:56; Ex. D-370.

[651] Ex. C-89 at 1:16:21-1:16:46; Ex. D-374.

[652] Ex. C-91 at 13:27-14:09; Ex. D-593.

# RECURSION PHARMACEUTICALS, INC.

Ticker: RXRX

Recursion Pharmaceuticals appeared in Shkreli's Schwab account[653] and as a "winner" in Shkreli's Trading Challenge P&L attribution in 2025.




653 Ex. C-61 at 1:50:16 (image).

| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Apr. 2, 2025 | Schwab[654] |
| Apr. 16, 2025 | Schwab[655] |
| Apr. 17, 2025 | Schwab[656] |
| Apr. 25, 2025 | Schwab[657] |
| Apr. 28, 2025 | Schwab[658] |
| Apr. 29, 2025 | Schwab[659] |
| May 7, 2025 | Schwab[660] |
| Aug. 22, 2025 | Schwab[661] |

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Aug. 15, 2025 | Winner[662] |
| Aug. 22, 2025 | Winner[663] |
| Nov. 5, 2025 | Winner[664] |

| Shkreli Select Statements on Recursion Pharmaceuticals | |
|---|---|
| **Date** | **Statement** |
| Apr. 2, 2025 (YouTube) | "Oh, yeah, yeah, yeah, we should, we should short RXRX."[665] |
| Apr. 16, 2025 (YouTube) | "I can go through the portfolio real quick. . . . Short RXRX, Recursion Pharma."[666] |
| Apr. 29, 2025 (YouTube) | "Here is the portfolio review. . . . RXRX, which is Recursion, 1%."[667] |

[654] Ex. C-62 at 40:48 (image).
[655] Ex. C-64 at 1:16:54 (image).
[656] Ex. C-65 at 2:15:02 (image).
[657] Ex. C-68 at 17:43 (image).
[658] Ex. C-69 at 5:38:16 (image).
[659] Ex. C-70 at 6:24:15 (image).
[660] Ex. C-71 at 59:20 (image).
[661] Ex. C-92 at 4:23:29 (image).
[662] Ex. C-89 at 3:04:28-3:04:43, 3:07:47 (image).
[663] Ex. C-92 at 4:19:04-4:19:24, 4:28:12 (image).
[664] Ex. C-103 at 5:36:55-5:37:02, 5:43:06 (image).
[665] Ex. C-61 at 1:49:49-1:49:55; Ex. D-185.
[666] Ex. C-64 at 1:16:13-1:17:32; Ex. D-191.
[667] Ex. C-70 at 6:24:17-6:25:00; Ex. D-202.

# REGENERON PHARMACEUTICALS, INC.

Ticker: REGN

Regeneron Pharmaceuticals appeared in Shkreli's Schwab account[668] and as a "loser" in Shkreli's Trading Challenge P&L attribution in 2025.




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Apr. 29, 2025 | Schwab[669] |
| May 7, 2025 | Schwab[670] |
| Aug. 22, 2025 | Schwab[671] |

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Aug. 15, 2025 | Long/Loser[672] |
| Aug. 22, 2025 | Loser[673] |
| Nov. 5, 2025 | Loser[674] |

668 Ex. C-71 at 59:19 (image).

669 Ex. C-70 at 6:24:15 (image).

670 Ex. C-71 at 59:20 (image).

671 Ex. C-92 at 4:23:29 (image).

672 Ex. C-89 at 3:04:28-3:04:43, 3:13:18-3:13:25.

673 Ex. C-92 at 4:19:04-4:19:24, 4:27:49 (image).

674 Ex. C-103 at 5:36:55-5:37:02, 5:45:23 (image).

| **Shkreli Select Statements on Regeneron** | |
|---|---|
| **Date (Source)** | **Statement** |
| Apr. 29, 2025 (YouTube) | "Regeneron - just bought it - 2%. . . . So three changes today. We sold Hims, bought Regeneron, and bought Charles River."[675] |

[675] Ex. C-70 at 6:25:25-6:25:59; Ex. D-203-04.

# REPLIMUNE GROUP, INC.

Ticker: REPL

Replimune was a “winner” in Shkreli’s 2025 Trading Challenge P&L attribution.[676]




| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| July 29, 2025 | Winner[677] |
| Aug. 8, 2025 | Winner[678] |
| Aug. 15, 2025 | Long/Winner[679] |
| Aug. 20, 2025 | Long/Winner[680] |
| Aug. 22, 2025 | Winner[681] |
| Oct. 22, 2025 | Winner[682] |

---

[676] Ex. C-92 at 4:31:13 (image).

[677] Ex. C-83 at 5:28-5:40, 9:41 (image).

[678] Ex. C-87 at 33:25-33:40, 46:59 (image).

[679] Ex. C-89 at 3:04:28-3:04:43, 3:17:20 (image).

[680] Ex. C-91 at 13:27-14:40, 15:08 (image).

[681] Ex. C-92 at 4:19:04-4:19:24, 4:27:49 (image).

[682] Ex. C-101 at 22:35-22:42, 25:51 (image).

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Nov. 5, 2025 | Long/Winner[683] |

| Shkreli Select Statements on Replimune | |
|---|---|
| **Date (Source)** | **Statement** |
| July 30, 2025 (YouTube) | "So Replimune's up 75% on the FDA changeover. I'm so happy if some of you were long. We bought it, what, two or three days ago, maybe four days ago. We bought it when it failed, and now it's doubled. You're welcome. . . . That's, that's one for the history books."[684] |
| | "These are the most active, trading anywhere from a million shares to Replimune's insane 57 million shares. Traders gave up on Rep, Replimune after Vinay Prasad issued a complete response letter. Well, now Vinay Prasad is gone. Did I hear Vinay left? Who do you think made the call? Did I not show you the video? Come on, bro. Who do you think [—] Do you think you're watching Destiny? I'm real. I'm a realist. Do you know how many phone calls I made? We put hands on that man. We had to put hands on that man. . . . I don't give a fuck. You, you, you come between me and my bread, it's over. It's over. I'm calling it. I'm making calls. I'm sending the wolves on you. I'm putting Lumer on you."[685] |
| Aug. 1, 2025 (YouTube) | "Yeah, I sold some REPL, but I'm still in. I sold half."[686] |
| Aug. 8, 2025 (YouTube) | "And here's Replimune. Right now I'm up 27."[687] |
| | "Yeah, we bought REPL after it blew up, and we sold it at $6. It was up $3, [$]3.50."[688] |
| Aug. 20, 2025 (YouTube) | "Yeah, okay, my positions are pretty simple. My biggest long is Abivax, then Sarepta, then Akero, then Precigen, then Rocket, which I just bought, then Replimune, Tarsus, and BioHaven. So that's eight, eight stocks there. Okay. |

683 Ex. C-103 at 5:36:55-5:37:02, 5:58:14 (image).

684 Ex. C-84 at 8:07-8:33; Ex. D-278.

685 Ex. C-84 at 11:09-12:17; Ex. D-591.

686 Ex. C-85 at 7:40-7:45; Ex. D-280.

687 Ex. C-87 at 43:51-44:46; Ex. D-323.

688 Ex. C-87 at 47:23-47:33; Ex. D-329.

| Shkreli Select Statements on Replimune | |
|---|---|
| **Date** (Source) | **Statement** |
| | My shorts are ATYR, is my biggest. IONQ is my second. New Egg, Joby, Rigetti, QUTB, Capricor, INmune, QBTS, HUMA, AVXL, and NBIS."[689] |
| Aug. 20, 2025 (YouTube) | "Winners, I've got INmune, which is my big, big winner. I've got Abivax. SBET, which was just fucking nuts. I can't believe I made money on that. ATYR, which so far has been a winner, but it's about to be a huge winner. Sarepta, which we idiotically kind of doubled-downed on and made money. IONQ, where we doubled-downed when the 'Amazon announcement' came out. That was a good one. Replimune and Cardiff. Those are my top-ten winners so far this year."[690] |
| Sept. 19, 2025 (YouTube) | "REPL is in a crisis. Just like they were when we bought it. It's back to where we bought it, the price we bought it at. I think it's, I mean, perfectly fine long."[691] |
| July 6, 2026 (YouTube) | "Yeah, I've been all over REPL. I mean, I don't know what is going to happen to it. I could see the FDA approving it. I could see them not approving it. I'm not sure."[692] |

[689] Ex. C-91 at 13:27-14:09; Ex. D-593.

[690] Ex. C-91 at 37:59-38:41; Ex. D-393.

[691] Ex. C-99 at 6:26-6:39; Ex. D-426.

[692] Ex. C-112 at 6:42:29-6:42:43; Ex. D-536.

# REVOLUTION MEDICINES INC.

Ticker: RVMD

Revolution Medicines was a “winner” in Shkreli’s 2025 Trading Challenge P&L attribution.[693]




| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Nov. 5, 2025 | Long/Winner[694] |

[693] Ex. C-103 at 5:36:55-5:37:02, 5:52:00 (image).

[694] Ex. C-103 at 5:36:55-5:37:02, 5:58:14 (image).

## REZOLUTE, INC.

Ticker: RZLT

Rezolute appeared in Shkreli's Interactive Brokers account in 2024[695] and as a "winner" in Shkreli's 2025 Trading Challenge P&L attribution.




695 Ex. C-54 at 6:32:42 (image).

| **Appearance(s) in Brokerage Account(s)** | |
|---|---|
| **Date** | **Account** |
| Dec. 3, 2024 | Interactive Brokers[696] |
| Apr. 16, 2025 | Schwab[697] |
| Apr. 17, 2025 | Schwab[698] |
| Apr. 23, 2025 | Schwab[699] |
| Apr. 28, 2025 | Schwab[700] |
| May 7, 2025 | Schwab[701] |

| **Appearance(s) in P&L Attribution(s)** | |
|---|---|
| **Date** | **Position/Outcome** |
| Aug. 15, 2025 | Winner[702] |
| Aug. 22, 2025 | Winner[703] |
| Nov. 5, 2025 | Winner[704] |

[696] Ex. C-54 at 4:33:37 (image).

[697] Ex. C-64 at 1:16:54 (image).

[698] Ex. C-65 at 2:15:02 (image).

[699] Ex. C-67 at 31:11 (image).

[700] Ex. C-69 at 5:38:16 (image).

[701] Ex. C-71 at 59:20 (image).

[702] Ex. C-89 at 3:04:28-3:04:43, 3:07:47 (image).

[703] Ex. C-92 at 4:19:04-4:19:24, 4:27:49 (image).

[704] Ex. C-103 at 5:36:55-5:37:02, 5:42:32 (image).

# ROCKET PHARMACEUTICALS, INC.

Ticker: RCKT

Rocket Pharmaceuticals appeared as a "loser" in Shkreli's 2025 Trading Challenge P&L attribution.[705]




| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Aug. 20, 2025 | Long[706] |
| Aug. 22, 2025 | Winner[707] |
| Nov. 5, 2025 | Loser[708] |

[705] Ex. C-103 at 5:54:12 (image).

[706] Ex. C-91 at 13:27-14:40, 15:08 (image).

[707] Ex. C-92 at 4:19:04-4:19:24, 4:26:15 (image).

[708] Ex. C-103 at 5:36:55-5:37:02, 5:45:23 (image).

| Shkreli Select Statements on Rocket Pharmaceuticals | |
|---|---|
| **Date (Source)** | **Statement** |
| Aug. 20, 2025 (YouTube) | "Yeah, okay, my positions are pretty simple. My biggest long is Abivax, then Sarepta, then Akero, then Precigen, then Rocket, which I just bought, then Replimune, Tarsus, and BioHaven. So that's eight, eight stocks there. Okay. My shorts are ATYR, is my biggest. IONQ is my second. New Egg, Joby, Rigetti, QUTB, Capricor, INmune, QBTS, HUMA, AVXL, and NBIS."[709] |

[709] Ex. C-91 at 13:27-14:09; Ex. D-593.

# Sarepta Therapeutics, Inc.

Ticker: SRPT

Sarepta Therapeutics appeared in Shkreli's Schwab account[710] and as both a "winner" and "loser" in Shkreli's Trading Challenge P&L attribution in 2025.




[710] Ex. C-71 at 1:00:54 (image).

| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Apr. 2, 2025 | Schwab[711] |
| Apr. 16, 2025 | Schwab[712] |
| Apr. 17, 2025 | Schwab[713] |
| Apr. 23, 2025 | Schwab[714] |
| Apr. 28, 2025 | Schwab[715] |
| Apr. 29, 2025 | Schwab[716] |
| May 7, 2025 | Schwab[717] |
| Nov. 5, 2025 | Schwab[718] |

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| July 17, 2025 | Loser[719] |
| July 29, 2025 | Winner[720] |
| Aug. 8, 2025 | Winner[721] |
| Aug. 15, 2025 | Winner[722] |
| Aug. 20, 2025 | Long[723] |
| Aug. 22, 2025 | Long/Winner[724] |
| Oct. 22, 2025 | Winner[725] |
| Nov. 5, 2025 | Long/Winner[726] |

[711] Ex. C-62 at 40:48 (image).

[712] Ex. C-64 at 1:16:54 (image).

[713] Ex. C-65 at 2:15:02 (image).

[714] Ex. C-67 at 31:11 (image).

[715] Ex. C-69 at 5:38:16 (image).

[716] Ex. C-70 at 6:24:15 (image).

[717] Ex. C-71 at 59:20 (image).

[718] Ex. C-103 at 5:59:35 (image).

[719] Ex. C-82 at 1:22:05-1:22:20, 1:24:08 (image).

[720] Ex. C-83 at 5:28-5:40, 9:41 (image).

[721] Ex. C-87 at 33:25-33:40, 46:59 (image).

[722] Ex. C-89 at 3:04:28-3:04:43, 3:17:20 (image).

[723] Ex. C-91 at 13:27-14:40, 15:08 (image).

[724] Ex. C-92 at 4:19:04-4:19:24, 4:27:49 (image).

[725] Ex. C-101 at 22:35-22:42, 28:32 (image).

[726] Ex. C-103 at 5:36:55-5:37:02, 5:58:14 (image).

| Shkreli Select Statements on Sarepta Therapeutics | |
|---|---|
| **Date (Source)** | **Statement** |
| Mar. 7, 2025 (YouTube) | "No, I'll look at, I'll look at Capricor more, but just off the bat, man, I know DMD [—] I don't know if you guys know this, I started a DMD company. I was a big investor in Sarepta when it was called AVI BioPharma, and I started a DMD company called . . . Retrophin. DMD. Duchenne Muscular Dystrophy."[727] |
| Mar. 18, 2025 (X) | "i think $SRPT will recover."[728] |
| Apr. 16, 2025 (YouTube) | "I can go through the portfolio real quick. . . . Long Sarepta."[729] |
| May 6, 2025 (X) | "I like $SRPT. It's trading like it's some cruddy generics company instead of a growing biotech (<2x revs)."[730] |
| May 7, 2025 (YouTube & X) | "$SRPT double from here. so beat up its a value stock. i didn't realize the logistical challenges of a gene therapy launch, so i more or less believe management's story (they fucked up) but also cut peak sales estimates in half. would still pay $70+ if i was Roche."[731] |
| | "Okay. We have Sarepta. I'm going to buy a tiny bit just because I'm pretty convinced it can't get worse, but of course it can get worse."[732] |
| | "So performance attribution is important here. Yeah, you can see I bought [—] These are all the trades of Sarepta that I've ever done in this account. I bought at $62, then I bought at $52, then I bought even more at $58, then I bought even more at $49, and then I just bought some at $38, so pretty wild. Average cost is now $50."[733] |
| June 16, 2025 (YouTube) | "I did trim a little in this after-hours move. So right now [—] Mostly because I want to put this INMB trade on because it's happening really soon, but I also want to make sure I have the Sarepta trade, so it's a little tricky, but INMB is coming, like, any day now, but I also want to catch the Sarepta move, but |

[727] Ex. C-59 at 52:11-52:36; Ex. D-179.

[728] Ex. E-258.

[729] Ex. C-64 at 1:16:13-1:17:32; Ex. D-191-92.

[730] Ex. E-266.

[731] Ex. E-267.

[732] Ex. C-71 at 1:00:24-1:00:35; Ex. D-206.

[733] Ex. C-71 at 1:00:48-1:01:15; Ex. D-208.

| Shkreli Select Statements on Sarepta Therapeutics | |
|---|---|
| **Date (Source)** | **Statement** |
| | INMB is going to drop like 90%, so [—] You know, everyone has to trade their own portfolio, but if you bought Sarepta at $20 today and it's at $22, you made 10% today. That's pretty good."[734] |
| June 26, 2025 (YouTube) | "I'm long Sarepta. It's been a nice, painful journey."[735] |
| July 17, 2025 (YouTube) | "Oh, here it is. 'P&L by symbol.' Sarepta. No, I have lost, let's see, about five [—] I can calculate the exact percentage. I've lost 6% on Sarepta. . . . I guess Sarepta's, like, half my losses for the year, or roughly."[736] |
| July 29, 2025 (YouTube) | "Let me show you the attribution. It's always interesting. Every trader should be doing this. You know, you want to look at your long-term profits and losses. . . . Sarepta, small profit. Finally green on that after doubling down eighteen-million times. . . . Yeah still long Sarepta."[737] |
| Aug. 8, 2025 (YouTube) | "And Sarepta I am up."[738] |
| | "Let me, show you the trade-by-trade on Sarepta since you seem to be mad. I don't know why you're mad. It's just trading. It's just trading, dude, but, yeah, just, just, just because you are so mad, let me help you out. Really give you a sense for how a fucking master does it, all right, you little shit, shitstain. . . .<br>"Okay. Here. This is just Sarepta just so you can see it. First time I ever traded Sarepta [—] I opened the account on 4/8. [O]kay? First trade. Actually, I can just paste this. Okay, here we go. So first trade was on 4/8. Remember, the account was opened on, like, 4/1, and I think it was, like, one of my first trades. I bought five shares – five – at $41.22, all right? Just so you understand how much that is, that's $206 on a $30,000 portfolio, okay? This is, like, a teaser position. That is a 60 basis point, 69 basis point position, okay?"[739] |
| | "A week later I doubled my [Sarepta] position at $31.64. Wow! Huge, huge double down! Oh my god! I must be in such a, such a crazy size, right? Oh |

734 Ex. C-75 at 9:16:17-9:17:05; Ex. D-227.

735 Ex. C-78 at 3:17-3:23; Ex. D-234.

736 Ex. C-82 at 1:20:57-1:21:38; Ex. D-262.

737 Ex. C-83 at 5:30-9:45; Ex. D-270-72.

738 Ex. C-87 at 43:51-43:55; Ex. D-323.

739 Ex. C-87 at 51:12-53:21; Ex. D-333.

| Shkreli Select Statements on Sarepta Therapeutics | |
|---|---|
| **Date** (Source) | **Statement** |
| | my god! How could I possibly have this much size? . . . At this point I have ten shares, okay? The market price is $31. I have a 1% position. How risky! How crazy! How diabolical! This guy is swinging for the fences! A whole 1% position! Well, he's doubling down like crazy! What a maniac! He's totally not prudent! Okay.<br><br>"You know, you can double down. I mean, that's not something that people don't do. Warren Buffet doubles down. It's, it's not, like, impossible to double down. Tiger doubles down. You wouldn't know this because you worked at Sheffield Asset Management, some fucking microcap hedge fund, but you can double down in investing."[740] |
| | "So Sarepta is extremely volatile. I bought another lot here, okay? Now up to thirty shares. Now it's a really good position. I'm at 4%, okay? 4% in my portfolio. 4%."[741] |
| | "Next day, again, I bought more Sarepta. This is called 'building a position,' something Sheffield has never had to do because it doesn't have any fucking capital under management. You've never worked at a billion-dollar fund. You've never had to build a position over time. So here now I have forty shares, so the most, the most size so far I had in Sarepta was 4%. The most so far. I mean, I'm not done yet, but the most I have was 4%."[742] |
| | "So, all right. So here's a, a 17% position, so a pretty huge position, a little outlandish even, and then we have another [—] You know, that basically was going to be my last, Custer's Last Stand, and, you know, we had a, a huge drop in there a month later, and I bought [—] I decided to buy another bunch of stock, so let's see how that looked.<br><br>"So max position here was, was actually seventeen. I don't know what numbers I was looking at earlier, but that's, that's that, and then we did, we, we basically went hog-wild on 6/16 and we traded it. So we bought and sold and bought and sold, and we ended up, let's see where we ended up. So $21.95 minus $20.08 - I'm just going to put this as P&L on the side - $21.94 minus $20.08. Another, so we added a couple percent there in P&L by trading it, and then 218525 minus 20.3. So here is just the extra, almost 2% in P&L from the trades, so I'm just going to put down the, the net, net activity of that day was just one hundred shares. |

[740] Ex. C-87 at 54:00-55:10; Ex. D-334-35.

[741] Ex. C-87 at 56:12-56:30; Ex. D-337.

[742] Ex. C-87 at 56:49-57:24; Ex. D-339.

| Shkreli Select Statements on Sarepta Therapeutics | |
|---|---|
| **Date** (Source) | **Statement** |
| | "So I bought four lots and sold three, And then here's the, here's the crazy one. Well, actually, this isn't crazy. On 6/27 I got out of everything. So here's where I capitulated, I guess. So, again, you know, being accused of just doubling down.<br><br>"No, it didn't get cut in half. My average at this point is [—] Again, I don't think you can do the math very well. . . . But I took my losses down 10% on the position, 20% on the position, so, in fact, I did exactly what you, what you're criticizing me of not doing, I, I, I got out, and my average at the time before I sold everything, was [—] It's not hard to calculate this, $30. Yeah, I got out at $17, so, yeah, I, I definitely got hosed. Is that right? Let's see if we did this right.<br><br>"So on 6/27 I'm out of the stock completely. I start building the position back up basically the next day back to a long, and then [—] I wish I had held it because just a few days later what happened? Just a few days later the stock doubled. So I bought a 6% position back. A little annoying because two weeks later the stock doubles. It goes from $17, and, remember, I did clip, I did clip a little bit here, so my losses were not that atrocious. Let's see what they were. . . .<br><br>"Okay. It's a pretty, pretty big loss, $3,211. That's roughly 10% of the portfolio. But taking out the trading gains is roughly 9% of the portfolio. You know, for attribution, you know, it's certainly [—] For your worst mistake, that's, that's not too bad, losing 9% of your money.<br><br>"Okay. So here, though, I make this amazing trade where I basically make almost all that back in one trade, so now my attribution is down 3% on that position. So the worst I ever lost for my account was 9%, which, you know, is certainly not good, but just a week later it'd only be 3%, and now I kept buying. So I sold it at $28.85 just by some miracle - I'm sure you guys remember that conference call - and I was just like, 'All right, I'll sell.' And then, you know, that was good luck, but I'd have, I would have bad luck again because I bought it and then didn't sell again and now you can see.<br><br>"You only want to see the losses. I know. I wish it were . . . I wish I could just give you 'loss porn,' but fortunately sometimes I do make money. . . . And again, I, I basically rebuilt the position, and it's still a big position for me, but the [—] You can see the average is around $13.50 and I, I, I was able to buy this stock at $10? $10.55? Did it trade that low, chat? That seems impossible because it's $18 right now. Man, I would be hating me, too, if I were you. I'd be hating me, too, if I bought a stock two weeks ago at $10 and now it's, like, at fucking $18? Yeah I'd be a hater. I'd be a hater, too. Hell yeah, I'd be a hater. 'Why you getting money? I want to get money. Why you getting money?' Yeah I'd be a hater, too, baby. Mm-mmm-mmm. |

| Shkreli Select Statements on Sarepta Therapeutics | |
|---|---|
| **Date (Source)** | **Statement** |
| | "Yeah so there's my position. 14%. So I have a 14% position. I still like the stock, but, honestly, doing the analysis, I might have to trim some, man. It's at $18, right? I got it at $10.55. Mm-mmm-mmm-mmm-mmm-mmm. Sorry you didn't get it at [$]10.55, dog.<br>"The biggest position I had ever was 17%. Admittedly it's concentrated, it's concentrated, but, you know, I think that if you think that doubling down is noob behavior, you got to talk to Warren Buffet, dog. You got to look at that American Express trade."[743] |
| Aug. 13, 2025 (YouTube) | "I still haven't sold Sarepta, but I would, I would [—] I'm very, very much itching to do so. Not a whole [—] sell 20, 20% of the position, it's just too big, and maybe I'd use the proceeds to [—] I don't know what I'll do. We'll, we'll hold them for the next good pick."[744] |
| Aug. 19, 2025 (YouTube) | "I made money on Sarepta."[745] |
| | "I'm not out of Sarepta. It's my second-biggest long."[746] |
| Aug. 20, 2025 (YouTube) | "Yeah, okay, my positions are pretty simple. My biggest long is Abivax, then Sarepta, then Akero, then Precigen, then Rocket, which I just bought, then Replimune, Tarsus, and BioHaven. So that's eight, eight stocks there. Okay. My shorts are ATYR, is my biggest. IONQ is my second. New Egg, Joby, Rigetti, QUTB, Capricor, INmune, QBTS, HUMA, AVXL, and NBIS."[747] |
| Nov. 4, 2025 (X) | "i still like $SRPT. it's been a hell of a year for them."[748] |
| July 6, 2026 (YouTube) | "Yeah, Sarepta's still good. CAPR: all cap."[749] |
| | "Yeah, Sarepta is good. Sarepta is double."[750] |

[743] Ex. C-87 at 1:08:50-1:17:10; Ex. D-343-47.

[744] Ex. C-88 at 1:12:11-1:12:34; Ex. D-357.

[745] Ex. C-90 at 10:44-10:47; Ex. D-389.

[746] Ex. C-90 at 21:00-21:04; Ex. D-391.

[747] Ex. C-91 at 13:27-14:09; Ex. D-593.

[748] Ex. E-334.

[749] Ex. C-112 at 5:45:00-5:45:10; Ex. D-518.

[750] Ex. C-112 at 6:01:39-6:01:43; Ex. D-530.

| Shkreli Select Statements on Sarepta Therapeutics | |
|---|---|
| **Date (Source)** | **Statement** |
| July 7, 2026 (YouTube) | "Acadia is kind of looking like Sarepta, but worse if you can be worse. Acadia's Sarepta with patent [expiries]. You can't make biosimilars to Sarepta's drugs. [Those are] kind of safe. All of Acadia's drugs are small mols. Little small molecule."[751] |
| July 8, 2026 (YouTube) | "I'm long pretty much everything: Micron, SanDisk, Adobe, Bloom. Then I have Bio[Cryst], Spruce, Lumentum, [Synopsys], ST Micro, Sarepta."[752] |
| | "I like Sarepta. I've never been short it. Unfortunately."[753] |

[751] Ex. C-113 at 27:55-28:26; Ex. D-548.

[752] Ex. C-114 at 3:27:57-3:28:23; Ex. D-569.

[753] Ex. C-114 at 3:38:30-3:38:37; Ex. D-573.

# SELLAS LIFE SCIENCES GROUP INC.

Ticker: SLS

SELLAS Life Sciences appeared in Shkreli's Interactive Brokers account in 2024 and Schwab account in 2025[754] and as a "winner" in Shkreli's 2025 Trading Challenge P&L attribution.




[754] Ex. C-67 at 29:57 (image).

| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Nov. 4, 2024 | Interactive Brokers[755] |
| Nov. 5, 2024 | Interactive Brokers[756] |
| Nov. 26, 2024 | Interactive Brokers[757] |
| Nov. 27, 2024 | Interactive Brokers[758] |
| Dec. 2, 2024 | Interactive Brokers[759] |
| Dec. 3, 2024 | Interactive Brokers[760] |
| Dec. 23, 2024 | Interactive Brokers[761] |
| Apr. 23, 2025 | Schwab[762] |
| Apr. 25, 2025 | Schwab[763] |
| Apr. 28, 2025 | Schwab[764] |
| Apr. 29, 2025 | Schwab[765] |
| May 7, 2025 | Schwab[766] |
| Aug. 22, 2025 | Schwab[767] |

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Aug. 15, 2025 | Short[768] |
| Aug. 20, 2025 | Loser[769] |
| Aug. 22, 2025 | Loser[770] |
| Nov. 5, 2025 | Winner[771] |

[755] Ex. C-40 at 6:10:17 (image).
[756] Ex. C-41 at 1:16:21 (image).
[757] Ex. C-51 at 1:34:18 (image).
[758] Ex. C-52 at 1:33:38 (image).
[759] Ex. C-53 at 3:40:10 (image).
[760] Ex. C-54 at 4:33:37 (image).
[761] Ex. C-55 at 40:55 (image).
[762] Ex. C-67 at 31:11 (image).
[763] Ex. C-68 at 17:43 (image).
[764] Ex. C-69 at 5:38:16 (image).
[765] Ex. C-70 at 6:24:15 (image).
[766] Ex. C-71 at 59:20 (image).
[767] Ex. C-92 at 4:23:29 (image).
[768] Ex. C-89 at 3:04:28-3:04:43, 3:17:20 (image).
[769] Ex. C-91 at 35:35-35:47, 40:11 (image).
[770] Ex. C-92 at 4:19:04-4:19:24, 4:27:49 (image).
[771] Ex. C-103 at 5:36:55-5:37:02, 5:43:48 (image).

**Shkreli Select Statements on SELLAS Life Sciences**

| **Date** (Source) | **Statement** |
|---|---|
| Jan. 23, 2025 (X) | "lol $SLS will be -80% today"[772] |
| Apr. 23, 2025 (YouTube) | "Oh, yeah, yeah, yeah, yeah, that's what I wanted to add, SLS, and maybe Webull. Thank you. Yes. SLS is a good one. . . . All right, let's start with a 1%-ish position here. 7%. Okay. We're filled."[773] |
| Mar. 6, 2026 (X) | "i dont like SLS"[774] |
| June 25, 2026 (YouTube) | "[Y]ou got to get out of that. You've got to get out of that SELLAS, man. I am certain that stock's a zero. We're talking about SLS here. . . . Brother, this drug don't work. There's no chance in hell this drug works. You've got to sell it. Trust me. I've been around the block. Twenty-six years I been in these streets. This is not [—] This is not going to work."[775] |
| June 29, 2026 (YouTube) | "SLS is nuts."[776] |
| | "Yeah, so SLS, we are not short yet in this portfolio, so we will have to do that today. It's really hard to borrow stock."[777] |
| | "I, I've been talking about SLS all day. Did you just get here? SLS is zero. . . . I mean if you think that drug works, you need your brain checked, or you're brand new to pharma, which, you know, you'll learn [something]. It's good to learn. 'Are the patients still alive? Derp?'"[778] |
| | "I'm not sure what my breakeven on SLS is. I shorted it in some pretty small accounts, so I didn't really lose much. I shorted some today, so it really hasn't been [—] Yeah . . . the naming of 'on the impossible' is basically this idea that in biotech you can occasionally prove for sure that something's not going to work and, in essence, SLS is one of those."[779] |

[772] Ex. E-252.

[773] Ex. C-67 at 29:33-30:01; Ex. D-200.

[774] Ex. E-429.

[775] Ex. C-107 at 5:49-6:29; Ex. D-444.

[776] Ex. C-109 at 38:49-38:51; Ex. D-465.

[777] Ex. C-109 at 58:56-59:00; Ex. D-470.

[778] Ex. C-109 at 4:08:18-4:09:20; D-478.

[779] Ex. C-109 at 5:58:21-5:58:49; Ex. D-484.

| Shkreli Select Statements on SELLAS Life Sciences | |
|---|---|
| **Date (Source)** | **Statement** |
| | "I haven't bet my gender on SLS yet. I'm not sure how much Wifey would like that. But she's here. You'll support me as 'Martina?'"[780] |
| | "Yeah, basically SLS is the next SAVA, yeah. I mean all these doctors' names are right here. You think it's hard to get these guys on the phone? This is basic, basic due diligence."[781] |
| July 1, 2026 (YouTube) | "I'm not short enough SLS. SLS has 150% borrow rate. That's how bad people want to short it. 150%."[782] |
| | "You don't want to see my portfolio. It's pure trash right now. Yeah, SLS borrow rate 150% because everyone knows it's garbage. Garbage."[783] |
| | "This big borrow rate on SLS scares me."[784] |
| July 6, 2026 (YouTube) | "SLS doesn't have a known read out date. It's whenever the patients die. They're taking forever. Why that's bullish, I don't know, but people think that's bullish. Let me tell you something: it ain't, all right? That's not bullish. Mm-mmm. I mean, SLS doesn't have any drug development talent. How many people work there? Go look it up. Go look that shit up and then tell me. You lost your mind?"[785] |
| July 8, 2026 (YouTube) | "I[']m short SLS. I think it's a zero. It's a joke of a company. It's not even a real company, dude. You're a sucker if you're in this stock. You probably heard about it on Reddit. You think you have the next cancer cure. You don't. Spoiler alert: you're still an idiot. I'm not trying to insult anybody, by the way, but some people need to learn the lesson the hard way, and I'm here to teach it. Now, if I were a really mean guy, I wouldn't warn you, I would just take your money, but I'm kind of a nice dude. I'm trying to rehab my image after being convicted erroneously of a felony. I need to rehab my image, so I'm trying to give you advice, all right? That's my advice. Stay the fuck away from that stock, all right?"[786] |

[780] Ex. C-109 at 5:59:21-5:59:31; Ex. D-484.

[781] Ex. C-109 at 6:04:03-6:04:16; Ex. D-489.

[782] Ex. C-111 at 51:46-51:57; Ex. D-495.

[783] Ex. C-111 at 1:09:17-1:09:40; Ex. D-497.

[784] Ex. C-111 at 1:10:50-1:10:56; Ex. D-499.

[785] Ex. C-112 at 6:38:39-6:39:47; Ex. D-534.

[786] Ex. C-114 at 39:44-40:57; Ex. D-559.

| Shkreli Select Statements on SELLAS Life Sciences | |
|---|---|
| **Date** (Source) | **Statement** |
| | "Oh, there's a LinkedIn post? What is this retard saying? I can only imagine. LinkedIn [—] LinkedIn [—] 'Search: SELLAS.' I can't even find it. SELLAS [—] SELLAS Life Sciences. Okay. Here we go. 'Follow.' Where's the CEO? . . . Here we go. Angel[o]s.<br>[Paraphrasing LinkedIn post[787]]: "Okay. 'There has been some recent commentary [—]' This retard. 'Let's separate the noise from the data. This may be my last brief posting around [REGAL] as we approach the 80th event. Control Arm Reality. The noise is the trial delay implies the control arm is living longer due to modern drugs. The reality, this mis, mischaracterizes the CR2 cohort. These regimens are not safe or standard. Intensive therapies often short survival. Real-world data does not suggest significantly higher survival as we had already shown [in] our Q4 event. What Slower Event Accrual Actually Signifies. The noise is slower [event accrual] means the control arm is surviving too long.'<br>"What the fuck? This guy is retarded, isn't he? Oh, he's retarded. Yeah, he's Joe Springer. 'Statistically, it is likely plausible that slower accumulation may be a signature of a highly effective arm.' Huh? What the fuck? That is so weird. Why is this guy posting, too? That is just [—] I mean, it's bearish. I love it. What the fuck? I, I [—] My takeaway from that is this guy is, is legit, legitimately just doesn't know clinical trials. Well, he is going to learn. He's going to learn today. I don't think Joe Springer could, could, could manage an organization.<br>"'Once in a lifetime generational opportunity.' He should [—] I mean, he must have gotten paid on that bullshit, right? I mean, who, who would do that for free? I hope he got paid to peddle that bullshit. Joe Springer was some pump-and-dump artist on Cassava. Every shitty biotech has some random community that believes in it and is convinced that they're now great biotech analysts."[788] |

[787] Ex. E-469.

[788] Ex. C-114 at 3:11:21-3:16:50; Ex. D-565-67.

# SIGA TECHNOLOGIES, INC.

Ticker: SIGA

SIGA Technologies appeared in Shkreli's Interactive Brokers account in 2022.[789]




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| July 20, 2022 | Interactive Brokers[790] |
| July 26, 2022 | Interactive Brokers[791] |
| July 27, 2022 | Interactive Brokers[792] |
| July 29, 2022 | Interactive Brokers[793] |
| Aug. 1, 2022 | Interactive Brokers[794] |
| Aug. 5, 2022 | Interactive Brokers[795] |
| Aug. 9, 2022 | Interactive Brokers[796] |

[789] Ex. C-4 at 10:43 (image).

[790] Ex. C-2 at 4:33 (image); Ex. C-3 at 7:49 (image).

[791] Ex. C-4 at 10:43 (image).

[792] Ex. C-5 at 7:13:18 (image).

[793] Ex. C-6 at 6:50:52 (image).

[794] Ex. C-7 at 19:32 (image); Ex. C-8 at 33:22 (image).

[795] Ex. C-9 at 1:07:55 (image).

[796] Ex. C-10 at 17:18 (image).

| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Aug. 15, 2022 | Interactive Brokers[797] |
| Aug. 16, 2022 | Interactive Brokers[798] |
| Aug. 19, 2022 | Interactive Brokers[799] |
| Aug. 22, 2022 | Interactive Brokers[800] |
| Aug. 25, 2022 | Interactive Brokers[801] |
| Aug. 26, 2022 | Interactive Brokers[802] |
| Aug. 29, 2022 | Interactive Brokers[803] |
| Sept. 2, 2022 | Interactive Brokers[804] |

| Shkreli Select Statements on SIGA Technologies | |
|---|---|
| **Date (Source)** | **Statement** |
| July 28, 2022 (Substack) | "I'm short SIGA. Monkeypox is hard to catch and transmit, the graph of confirmed cases is thankfully linear and while we're in a pandemic-sensitive time, monkeypox should fade into the background. Famous last words, but that's my take."[805] |
| Aug. 1, 2022 (YouTube) | "SIGA's starting to break down quite a bit. I'm tempted to continue piling in, but I also don't have enough of a cushion for risk. Let me stay in there, I guess. I already have a 20% position, which is a pretty insanely large position. I mean, maybe it's not insane for Matt Kohrs, but it's insane for everybody else, so I think I'm just going to hang out there."[806] |
| Aug. 5, 2022 (YouTube) | "SIGA went up a lot yesterday. I guess the White House [—] It was down a lot, and I went to some meetings feeling good, and then all of a sudden the |

[797] Ex. C-11 at 2:03:34 (image).

[798] Ex. C-12 at 00:02 (image).

[799] Ex. C-13 at 00:02 (image).

[800] Ex. C-14 at 1:47:53 (image).

[801] Ex. C-15 at 50:16 (image).

[802] Ex. C-16 at 7:49 (image).

[803] Ex. C-17 at 1:19:03 (image).

[804] Ex. C-18 at 00:21 (image).

[805] Ex. E-67.

[806] Ex. C-7 at 18:52-20:10; Ex. D-24.

| Shkreli Select Statements on SIGA Technologies | |
|---|---|
| **Date (Source)** | **Statement** |
| | White House said that monkeypox is a horrible thing that's going to kill us all."[807] |
| Aug. 25, 2022 (Substack) | "Siga is finally falling as the markets realize monkeypox will not be too impactful."[808] |
| May 12, 2025 (YouTube) | "I remember my big short way back when I, I, I challenged Matt Kohrs to a competition with SIGA. Do you guys remember that? This was the monkey pox [—] Oh, man, this was funny. The big monkey pox rally. I'd just, I'd just gotten out of jail, basically. This is [—] This is what [—] As you guys can see, this is what I do. I, I pop bubbles. Blew up? What are you talking about? Matt lost all his money and also his, his dad died, so he didn't want to continue the competition, but I did great."[809] |
| | "I mean, this was a breakout setup, I mean SIGA was doing great. Look at that. It's going up on higher volume. SIGA was killing it."[810] |
| | "Here's my [SIGA] chart analysis, guys. As you can see, there's accumulation. A breakout's going to happen soon. So here, needless to say, I would have – oh, that's way too big - I would have bought right here, right? It's, it's a [—] Once this support level was bounced off of, it absolutely was going to confirm and go up, right?<br>"Even though this was a fake fraudulent company, I went long, okay, and then you could see the breakout had, like, clearly an uptrend here, and then I stayed long. I was expecting what happened here once I saw this volume gap up. Bingo. Bingo. And then here I knew that this was the top. Why? The volume dried up. Once the volume dries up, I went from buy to sell. I sold everything.<br>"Did I even cover here for this small amount? Yes, I did. Watch. Watch this. ASW. Look at this. Just for this little blip, I got out of my massive short, which I needed huge liquidity to. I, I covered, went long, and then sold up here, and then shorted again. That's right, I did, and then finally it dropped. I covered right here just because I didn't want to lose my cost of capital, right? So I, I covered right here and I shorted over here. |

[807] Ex. C-9 at 16:56-17:11; Ex. D-26.

[808] Ex. E-71. The trades exported from Shkreli's Interactive Brokers account, which he made available on Github, are available at Ex. E-79.

[809] Ex. C-73 at 40:37-41:18; Ex. D-216.

[810] Ex. C-73 at 43:34-43:40; Ex. D-218.

| Shkreli Select Statements on SIGA Technologies | |
|---|---|
| **Date (Source)** | **Statement** |
| | "Why? You might say, 'Why would you do that, Shkreli?' I didn't want to waste two months where my money wasn't going to do anything because I could see the future. So I went back into the short, covered here, of course went long, shorted this little peak. Did I cover here? I don't think so. I actually just let it ride. I went crazy. I let it ride. Covered everything here. I went and I bought about 600,000 shares, rode this little thing, sold, shorted. I mean, technical analysis is easy. I love it."[811] |
| | "I saw this pump, I shorted a little bit, I saw it pump some more, I shorted more, I saw it pump and it shorted more. I covered a little bit, I covered more, and I got out. That was it."[812] |

[811] Ex. C-73 at 44:08-46:22; Ex. D-220-21.

[812] Ex. C-73 at 46:58-47:14; Ex. D-223.

## SPRUCE BIOSCIENCES, INC.

Ticker: SPRB

Spruce Biosciences appeared in Shkreli's Schwab account[813] and as a "winner" in Shkreli's Trading Challenge P&L attribution in 2025.




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Nov. 5, 2025 | Schwab[814] |

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Oct. 22, 2025 | Winner[815] |
| Nov. 5, 2025 | Winner[816]/Long[817] |

[813] Ex. C-103 at 6:00:01 (image).

[814] Ex. C-103 at 5:59:35 (image).

[815] Ex. C-101 at 22:35-22:42, 28:32 (image).

[816] Ex. C-103 at 5:36:55-5:37:02, 5:58:14 (image).

[817] Ex. E-336.

| Shkreli Select Statements on Spruce Biosciences | |
|---|---|
| **Date (Source)** | **Statement** |
| Oct. 6, 2025 (X) | "long $SPRB. my price target is $500. rare disease is my specialty. the ERT for Sanfilippo will be approved (CMC notwithstanding) and be the new standard of care."[818] |
| Oct. 22, 2025 (YouTube) | "Yeah, there's a lot of good, good shorts. Yeah, I like Spruce a lot - SPRB - but, you know, it's a biotech. It takes a while. It's not, like, an instant win."[819] |
| June 25, 2026 (YouTube) | "Spruce I like."[820] |
| June 26, 2026 (YouTube) | "I got some Spruce."[821] |
| July 6, 2026 (YouTube) | "I do still like Spruce. I do think it could still be worth $500. I mean, I don't know why it's been such a dogshit trade."[822] |
| July 8, 2026 (YouTube) | "Oh, good. You own some Spruce. That's great. I like it, too. Spruce is, you know, it's a long-term bet. Biotech's [—] Biotech is funny. It can work [—] Biotech can work quickly, but often is long-term. Like, I mean, Abivax could take five years. There's no [—] You've got to be comfortable with that. There's no freaking [—] The market has no responsibility to make you happy. In fact, I would argue by definition the market is going to try to make you upset and impatient."[823] |
| | "I'm long pretty much everything: Micron, Sandisk, Adobe, Bloom. Then I have Bio[Cryst], Spruce, Lumentum, [Synopsys], ST Micro, Sarepta."[824] |

[818] Ex. E-327.

[819] Ex. C-101 at 22:10-22:23; Ex. D-432.

[820] Ex. C-107 at 6:31-6:34; Ex. D-444.

[821] Ex. C-108 at 1:43:56-1:44:01; Ex. D-456.

[822] Ex. C-112 at 6:39:48-6:39:58; Ex. D-534.

[823] Ex. C-114 at 1:26:35-1:27:09; Ex. D-561.

[824] Ex. C-114 at 3:27:56-3:28:23; Ex. D-569.

# TARSUS PHARMACEUTICALS, INC.

Ticker: TARS

Tarsus Pharmaceuticals appeared in Shkreli's Schwab account[825] and as a "long" in Shkreli's Trading Challenge P&L attribution in 2025.




[825] Ex. C-61 at 3:10:27.

| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Apr. 2, 2025 | Schwab[826] |
| Apr. 16, 2025 | Schwab[827] |
| Apr. 17, 2025 | Schwab[828] |
| Apr. 23, 2025 | Schwab[829] |
| Apr. 25, 2025 | Schwab[830] |
| Apr. 28, 2025 | Schwab[831] |
| Apr. 29, 2025 | Schwab[832] |
| May 7, 2025 | Schwab[833] |
| Aug. 22, 2025 | Schwab[834] |

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Aug. 15, 2025 | Long/Winner[835] |
| Aug. 20, 2025 | Long[836] |
| Aug. 22, 2025 | Winner[837] |
| Nov. 5, 2025 | Winner[838] |

[826] Ex. C-62 at 40:48 (image).
[827] Ex. C-64 at 1:16:54 (image).
[828] Ex. C-65 at 2:15:02 (image).
[829] Ex. C-67 at 31:11 (image).
[830] Ex. C-68 at 17:43 (image).
[831] Ex. C-69 at 5:38:16 (image).
[832] Ex. C-70 at 6:24:15 (image).
[833] Ex. C-71 at 59:20 (image).
[834] Ex. C-92 at 4:23:29 (image).
[835] Ex. C-89 at 3:04:28-3:04:43, 3:07:47 (image), 3:12:02-3:12:04, 3:13:40-3:14:04.
[836] Ex. C-91 at 13:27-14:40, 15:08 (image).
[837] Ex. C-92 at 4:19:04-4:19:24, 4:28:12 (image).
[838] Ex. C-103 at 5:36:55-5:37:02, 5:43:48 (image).

| Shkreli Select Statements on Tarsus Pharmaceuticals | |
|---|---|
| **Date (Source)** | **Statement** |
| Aug. 26, 2024 (X) | "apparently these Demodex mites cause rosacea too. pubmed full of articles on it. crazy, but $TARS is a triple from here"[839] |
| Sept. 27, 2024 (X) | "its all really bad man, i'm sorry. i have zero axe to grind. would love to be long if it made sense, it just doesn't. try other stocks: $TARS $IOVA $NTLA $MDGL $DAWN"[840] |
| Apr. 2, 2025 (YouTube) | "I'm showing you how to trade and invest in biotech. I'm looking at a biotech company called Tarsus right now, you noob."[841] |
| Apr. 16, 2025 (YouTube) | "I can go through the portfolio real quick. . . . We have short AVXL. Long American Express. Short Capricor. Long Google. Short Humacyte. Short INMB. Short IONQ. Long IVVD. Long Meta. Short Strategy. Long Nvidia. Long Pharming. Long PayPal. Short D-Wave. Short Quantum Computing, Inc. Short Rigetti. Short RTX Corp. Short RXRX, Recursion Pharma. Long Rezolute. Long Sarepta. Long Tarsus. Long Theratechnologies. And short Union Pacific. That is the portfolio."[842] |
| Aug. 20, 2025 (YouTube) | "Yeah, okay, my positions are pretty simple. My biggest long is Abivax, then Sarepta, then Akero, then Precigen, then Rocket, which I just bought, then Replimune, Tarsus, and BioHaven. So that's eight, eight stocks there. Okay. My shorts are ATYR, is my biggest. IONQ is my second. New Egg, Joby, Rigetti, QUTB, Capricor, INmune, QBTS, HUMA, AVXL, and NBIS."[843] |

839 Ex. E-93.

840 Ex. E-98.

841 Ex. C-61 at 2:09:03-2:09:11; Ex. D-189.

842 Ex. C-64 at 1:16:13-1:17:32; Ex. D-191-92.

843 Ex. C-91 at 13:27-14:09; Ex. D-593.

# THERATECHNOLOGIES INC.[844]

Ticker: THTX

Theratechnologies appeared as a "winner" in Shkreli's 2025 Trading Challenge P&L attribution.[845]




| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Aug. 15, 2025 | Long/Winner[846] |
| Aug. 22, 2025 | Winner[847] |
| Nov. 5, 2025 | Winner[848] |

[844] Theratechnologies was acquired by CB Biotechnology, LLC, which is an affiliate of Future Pak, in September 2025. *See* Ex. E-325.

[845] Ex. C-89 at 3:08:10 (image).

[846] Ex. C-89 at 3:04:28-3:04:43, 3:07:47 (image), 3:12:02-3:12:04, 3:13:34-3:13:38.

[847] Ex. C-92 at 4:19:04-4:19:24, 4:27:49 (image).

[848] Ex. C-103 at 5:36:55-5:37:02, 5:42:32 (image).

| Shkreli Select Statements on Theratechnologies | |
|---|---|
| **Date** (Source) | **Statement** |
| Apr. 16, 2025 (YouTube) | "I can go through the portfolio real quick. . . . We have short AVXL. Long American Express. Short Capricor. Long Google. Short Humacyte. Short INMB. Short IONQ. Long IVVD. Long Meta. Short Strategy. Long Nvidia. Long Pharming. Long PayPal. Short D-Wave. Short Quantum Computing, Inc. Short Rigetti. Short RTX Corp. Short RXRX, Recursion Pharma. Long Rezolute. Long Sarepta. Long Tarsus. Long Theratechnologies. And short Union Pacific. That is the portfolio."[849] |

[849] Ex. C-64 at 1:16:14-1:17:32; Ex. D-191-92.

## UNIQURE N.V.

Ticker: QURE

UniQure appeared in Shkreli's Schwab account[850] and as a "winner" in Shkreli's Trading Challenge P&L attribution in 2025.




[850] Ex. C-65 at 16:02 (image).

| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Apr. 17, 2025 | Schwab[855] |
| Apr. 25, 2025 | Schwab[856] |
| Apr. 28, 2025 | Schwab[857] |
| Apr. 29, 2025 | Schwab[858] |
| Aug. 22, 2025 | Schwab[859] |
| Nov. 5, 2025 | Schwab[860] |

| Appearance(s) in P&L Attribution(s) | |
|---|---|
| **Date** | **Position/Outcome** |
| Aug. 15, 2025 | Winner[851] |
| Aug. 22, 2025 | Winner[852] |
| Oct. 22, 2025 | Winner[853] |
| Nov. 5, 2025 | Long/Winner[854] |

| Shkreli Select Statements on uniQure | |
|---|---|
| **Date (Source)** | **Statement** |
| Sept. 24, 2025 (X) | "$QURE 5-10x from here"[861] |
| | "FDA has no choice but approve $QURE drug. drug could do $2B in revenue easily - 5x bare minimum from $35"[862] |
| | "if you want to sell some $QURE go ahead but NEVER EVER SAY SHKRELI AINT DO NOTHIN FOR ME"[863] |
| Nov. 10, 2025 (X) | "QURE is kind of cooked, but who knows maybe FDA will change their mind"[864] |

[851] Ex. C-89 at 3:04:28-3:04:43, 3:07:47 (image).
[852] Ex. C-92 at 4:19:04-4:19:24, 4:28:12 (image).
[853] Ex. C-101 at 22:35-22:42, 28:32 (image).
[854] Ex. C-103 at 5:36:55-5:37:02, 5:58:14 (image).
[855] Ex. C-65 at 2:15:02 (image).
[856] Ex. C-68 at 17:43 (image).
[857] Ex. C-69 at 5:38:16 (image).
[858] Ex. C-70 at 6:24:15 (image).
[859] Ex. C-92 at 4:23:29 (image).
[860] Ex. C-103 at 5:59:35 (image).
[861] Ex. E-322.
[862] Ex. E-323.
[863] Ex. E-324.
[864] Ex. E-337.

| **Shkreli Select Statements on uniQure** | |
|---|---|
| **Date (Source)** | **Statement** |
| Nov. 13, 2025 (X) | "yeah [$QURE] went up a lot, nice win"[865] |
| Nov. 26, 2025 (X) | "well, qure, negg and open made me money 😂 😂 😂 😂"[866] |

[865] Ex. E-340 (responding to X user @Benbburman "@MartinShkreli you sold your $QURE position?").

[866] Ex. E-407.

# VERU INC.

Ticker: VERU

Veru appeared in Shkreli's Interactive Brokers account in 2022.[867]




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| July 26, 2022 | Interactive Brokers[868] |
| July 27, 2022 | Interactive Brokers[869] |
| July 29, 2022 | Interactive Brokers[870] |
| Aug. 1, 2022 | Interactive Brokers[871] |
| Aug. 5, 2022 | Interactive Brokers[872] |
| Aug. 9, 2022 | Interactive Brokers[873] |

[867] Ex. C-8 at 35:42 (image).

[868] Ex. C-4 at 10:43 (image).

[869] Ex. C-5 at 7:13:18 (image).

[870] Ex. C-6 at 6:50:52 (image).

[871] Ex. C-7 at 19:32 (image); Ex. C-8 at 33:22 (image).

[872] Ex. C-9 at 1:07:55 (image).

[873] Ex. C-10 at 17:18 (image).

| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Aug. 15, 2022 | Interactive Brokers[874] |
| Aug. 16, 2022 | Interactive Brokers[875] |
| Aug. 19, 2022 | Interactive Brokers[876] |
| Aug. 22, 2022 | Interactive Brokers[877] |
| Aug. 25, 2022 | Interactive Brokers[878] |
| Aug. 26, 2022 | Interactive Brokers[879] |
| Aug. 29, 2022 | Interactive Brokers[880] |
| Sept. 2, 2022 | Interactive Brokers[881] |

| Shkreli Select Statements on Veru Therapeutics | |
|---|---|
| **Date** | **Statement** |
| July 7, 2026 (YouTube) | "Veru's PDUFA is today."[882] |

[874] Ex. C-11 at 2:03:34 (image).

[875] Ex. C-12 at 00:02 (image).

[876] Ex. C-13 at 00:02 (image).

[877] Ex. C-14 at 1:47:53 (image).

[878] Ex. C-15 at 50:16 (image).

[879] Ex. C-16 at 7:49 (image).

[880] Ex. C-17 at 1:19:03 (image).

[881] EX. C-18 at 00:21 (image).

[882] Ex. C-113 at 3:50-3:54; Ex. D-546.

# VERVE THERAPEUTICS, INC.[883]

Ticker: VERV

Verve Therapeutics appeared in Shkreli's Interactive Brokers account in 2022.[884]




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| July 20, 2022 | Interactive Brokers[885] |

[883] Verve Therapeutics was acquired by Eli Lilly in July 2025. *See* Ex. E-297.

[884] Ex. C-2 at 3:33 (image).

[885] Ex. C-2 at 3:33 (image); Ex. C-3 at 7:49 (image).

# VIKING THERAPEUTICS, INC.

Ticker: VKTX

Viking Therapeutics appeared in Shkreli's Interactive Brokers account in 2024.[886]




| Appearance(s) in Brokerage Account(s) | |
|---|---|
| **Date** | **Account** |
| Nov. 4, 2024 | Interactive Brokers[887] |
| Nov. 5, 2024 | Interactive Brokers[888] |
| Nov. 26, 2024 | Interactive Brokers[889] |
| Nov. 27, 2024 | Interactive Brokers[890] |
| Dec. 2, 2024 | Interactive Brokers[891] |

[886] Ex. C-41 at 1:16:21 (image).

[887] Ex. C-40 at 6:10:17 (image).

[888] Ex. C-41 at 1:16:21 (image).

[889] Ex. C-51 at 1:34:18 (image).

[890] Ex. C-52 at 1:33:38 (image).

[891] Ex. C-53 at 1:53:52 (image).

| **Shkreli Select Statements on Viking Therapeutics** | |
|---|---|
| **Date (Source)** | **Statement** |
| Feb. 27, 2024 (YouTube) | "So you would have to sort of time the short a little bit better. Now, the good news about studying GLPs is we get to study Novo Nordisk, too. We get to study Viking. We get to study Amgen. We get to look at all of these stocks, which is nice."[892] |
| Nov. 4, 2024 (YouTube) | "Yeah, I'm in VKTX. Yes."[893] |
| | "VKTX is a quick trade. . . . It's not meant to be a long trade."[894] |
| | "VKT[X] I think we can get back to $70 in the near term."[895] |
| Nov. 5, 2024 (X) | "buy $AZN on weakness. buy $VKTX. short $MNPR. short $SAVA."[896] |

[892] Ex. C-23 at 2:40:54-2:41:10; Ex. D-583.

[893] Ex. C-40 at 5:49:17-5:49:20; Ex. D-585.

[894] Ex. C-40 at 5:49:57-5:50:04; Ex. D-587.

[895] Ex. C-40 at 5:52:05-5:52:12; Ex. D-589.

[896] Ex. E-146.